# Levy Affirmation
# Exhibit SS

**Trust Account of CopyCat Legal PLLC**
Client-Matter Ledger

Fiscal Year        2022

| Client Name and/or Number | Prepared Food Photos | Date Opened | 10/21/2021 |
|---|---|---|---|
| Matter Name and/or Number | All Cases | | |

**Caution:** Calculated Column - Make No Changes Here

| Date | Item # or Type Transaction | Description | Disbursements | Receipts | Balance |
|---|---|---|---|---|---|
| 1/1/2022 | Credit | Carryover from 2021 | | $5,000.00 | 5,000.00 |
| 1/5/2022 | Credit | Prepared Food v ▮ - receipt of settlement | | $2,500.00 | 7,500.00 |
| 1/6/2022 | Credit | Prepared Food v ▮ receipt of settlement | | $8,500.00 | 16,000.00 |
| 1/17/2022 | Debit | Prepared Food v ▮ distribution to client | $3,868.00 | | 12,132.00 |
| 1/17/2022 | Debit | Prepared Food v ▮ our fees/costs | $3,632.00 | | 8,500.00 |
| 1/17/2022 | Debit | Prepared Food v ▮ distribution to client | $5,075.00 | | 3,425.00 |
| 1/17/2022 | Debit | Prepared Food v ▮ our fees/costs | $3,425.00 | | 0.00 |
| 1/24/2022 | Credit | Prepared Food v ▮ - receipt of settlement | | $9,000.00 | 9,000.00 |
| 1/26/2022 | Credit | Prepared Food v ▮ receipt of settlement | | $4,000.00 | 13,000.00 |
| 1/27/2022 | Debit | Prepared Food v ▮ distribution to client | $4,923.00 | | 8,077.00 |
| 1/27/2022 | Debit | Prepared Food v ▮ our fees/costs | $4,077.00 | | 4,000.00 |
| 1/27/2022 | Debit | Prepared Food v ▮ - distribution to client | $2,350.00 | | 1,650.00 |
| 1/27/2022 | Debit | Prepared Food v ▮ m - our fees/costs | $1,650.00 | | 0.00 |
| 1/28/2022 | Credit | Prepared Food v ▮ receipt of settlement | | $3,000.00 | 3,000.00 |
| 2/3/2022 | Credit | Prepared Food v ▮ receipt of settlement | | $2,500.00 | 5,500.00 |
| 2/8/2022 | Credit | Prepared Food ▮ - receipt of settlement | | $2,000.00 | 7,500.00 |
| 2/8/2022 | Credit | Prepared Food v ▮ receipt of settlement | | $5,500.00 | 13,000.00 |
| 2/8/2022 | Credit | Prepared Food v ▮ receipt of settlement | | $13,500.00 | 26,500.00 |
| 2/8/2022 | Credit | Prepared Food v ▮ partial receipt of settlement | | $4,499.25 | 30,999.25 |
| 2/9/2022 | Debit | Prepared Food v ▮ distribution to client | $1,475.00 | | 29,524.25 |
| 2/9/2022 | Debit | Prepared Food v ▮ - our fees/costs | $1,025.00 | | 28,499.25 |
| 2/9/2022 | Debit | Prepared Food v ▮ distribution to client | $1,775.00 | | 26,724.25 |
| 2/9/2022 | Debit | Prepared Food v ▮ our fees/costs | $1,225.00 | | 25,499.25 |
| 2/11/2022 | Credit | Prepared Food v ▮ receipt of settlement | | $7,498.75 | 32,998.00 |
| 2/11/2022 | Credit | Prepared Food v ▮ of settlement | | $2,500.00 | 35,498.00 |
| 2/14/2022 | Credit | Prepared Food v ▮ receipt of settlement | | $5,500.00 | 40,998.00 |
| 2/15/2022 | Credit | Prepared Food v ▮ - receipt of settlement | | $8,000.00 | 48,998.00 |
| 2/15/2022 | Debit | Prepared Food v ▮ - distribution to client | $3,250.00 | | 45,748.00 |
| 2/15/2022 | Debit | Prepared Food v ▮ our fees/costs | $2,250.00 | | 43,498.00 |
| 2/15/2022 | Debit | Prepared Food ▮ - distribution to client | $7,173.80 | | 36,324.20 |

CONFIDENTIAL

| Date | Type | Description | Fees/Costs | Settlement | Balance |
|---|---|---|---|---|---|
| 2/15/2022 | Debit | Prepared Food v ⬛ our fees/costs | $4,824.20 | | 31,500.00 |
| 2/15/2022 | Debit | Prepared Food ⬛ - distribution to client | $1,175.00 | | 30,325.00 |
| 2/15/2022 | Debit | Prepared Food ⬛ - our fees/costs | $825.00 | | 29,500.00 |
| 2/15/2022 | Debit | Prepared Food v ⬛ - distribution to client | $7,187.00 | | 22,313.00 |
| 2/15/2022 | Debit | Prepared Food v ⬛ our fees/costs | $6,313.00 | | 16,000.00 |
| 2/15/2022 | Debit | Prepared Food v ⬛ - distribution to client | $1,475.00 | | 14,525.00 |
| 2/15/2022 | Debit | Prepared Food v ⬛ our fees/costs | $1,025.00 | | 13,500.00 |
| 2/15/2022 | Debit | Prepared Food v ⬛ distribution to client | $3,275.00 | | 10,225.00 |
| 2/15/2022 | Debit | Prepared Food v ⬛ - our fees/costs | $2,225.00 | | 8,000.00 |
| 2/17/2022 | Credit | Prepared Food v ⬛ ceipt of partial settlement | | $2,000.00 | 10,000.00 |
| 2/18/2022 | Credit | Prepared Food ⬛ - receipt of settlement | | $2,500.00 | 12,500.00 |
| 2/18/2022 | Credit | Prepared Food ⬛ Bistro - receipt of settlement | | $10,000.00 | 22,500.00 |
| 2/22/2022 | Credit | Prepared Food ⬛ - receipt of settlement | | $5,000.00 | 27,500.00 |
| 2/24/2022 | Credit | Prepared Food v ⬛ receipt of settlement | | $9,500.00 | 37,000.00 |
| 2/25/2022 | Debit | Prepared Food v ⬛ distribution to client | $4,775.00 | | 32,225.00 |
| 2/25/2022 | Debit | Prepared Food v ⬛ - our fees/costs | $3,225.00 | | 29,000.00 |
| 2/25/2022 | Debit | Prepared Food v ⬛ - distribution to client | $1,475.00 | | 27,525.00 |
| 2/25/2022 | Debit | Prepared Food v ⬛ - our fees/costs | $1,025.00 | | 26,500.00 |
| 2/25/2022 | Debit | Prepared Food v ⬛ distribution to client | $5,053.00 | | 21,447.00 |
| 2/25/2022 | Debit | Prepared Food v ⬛ our fees/costs | $4,947.00 | | 16,500.00 |
| 2/25/2022 | Debit | Prepared Food v ⬛ bution to client | $2,975.00 | | 13,525.00 |
| 2/25/2022 | Debit | Prepared Food v ⬛ our fees/costs | $2,025.00 | | 11,500.00 |
| 2/25/2022 | Credit | Prepared Food v ⬛ receipt of settlement | | $3,750.00 | 15,250.00 |
| 2/27/2022 | Debit | Prepared Food v ⬛ distribution to client | $5,675.00 | | 9,575.00 |
| 2/27/2022 | Debit | Prepared Food v ⬛ - our fees/costs | $3,825.00 | | 5,750.00 |
| 2/27/2022 | Credit | Prepared Food ⬛ receipt of settlement | | $10,000.00 | 15,750.00 |
| 2/28/2022 | Credit | Prepared Food ⬛ receipt of settlement | | $11,988.00 | 27,738.00 |
| 3/1/2022 | Debit | Prepared Food v ⬛ - distribution to client | $1,798.00 | | 25,940.00 |
| 3/1/2022 | Debit | Prepared Food v ⬛ - our fees/costs | $1,952.00 | | 23,988.00 |
| 3/4/2022 | Debit | Prepared Food v ⬛ - distribution to client | $7,167.80 | | 16,820.20 |
| 3/4/2022 | Debit | Prepared Food ⬛ our fees/costs | $4,820.20 | | 12,000.00 |
| 3/4/2022 | Debit | Prepared Food ⬛ stribution to client | $5,975.00 | | 6,025.00 |
| 3/4/2022 | Debit | Prepared Food ⬛ ur fees/costs | $4,025.00 | | 2,000.00 |
| 3/4/2022 | Credit | Prepared Food v ⬛ receipt of settlement | | $5,000.00 | 8,000.00 |
| 3/4/2022 | Credit | Prepared Food v ⬛ - receipt of settlement | | $11,988.00 | 19,988.00 |
| 3/8/2022 | Credit | Prepared Food v ⬛ receipt of settlement installment | | $2,500.00 | 22,488.00 |
| 3/8/2022 | Credit | Prepared Food v ⬛ receipt of settlement installment | | $9,488.00 | 31,976.00 |
| 3/8/2022 | Credit | Prepared Food v ⬛ - receipt of settlement | | $3,000.00 | 34,976.00 |
| 3/9/2022 | Debit | Prepared Food v ⬛ distribution to client | $3,600.00 | | 31,376.00 |
| 3/9/2022 | Debit | Prepared Food v ⬛ our fees/costs | $2,400.00 | | 28,976.00 |

CONFIDENTIAL

| Date | Type | Description | | | |
|---|---|---|---|---|---|
| 3/11/2022 | Debit | Prepared Food v ▓▓▓▓ distribution to client | $7,167.80 | | 21,808.20 |
| 3/11/2022 | Debit | Prepared Fo▓▓▓▓ ng - our fees/costs | $4,820.20 | | 16,988.00 |
| 3/14/2022 | Debit | Prepared Food v ▓▓▓ distribution to client | $7,142.80 | | 9,845.20 |
| 3/14/2022 | Debit | Prepared Food v ▓▓▓ our fees/costs | $4,845.20 | | 5,000.00 |
| 3/14/2022 | Debit | Prepared Food ▓▓▓▓ distribution to client | $1,775.00 | | 3,225.00 |
| 3/14/2022 | Debit | Prepared Food ▓▓▓ our fees/costs | $1,225.00 | | 2,000.00 |
| 3/15/2022 | Credit | Prepared Food ▓▓▓ ceipt of partial settlement | | $2,000.00 | 4,000.00 |
| 3/17/2022 | Credit | Prepared Food v ▓▓ receipt of settlement | | $5,000.00 | 9,000.00 |
| 3/18/2022 | Credit | Prepared Food v ▓▓ receipt of settlement | | $50,994.00 | 59,994.00 |
| 3/21/2022 | Credit | Prepared Food v ▓▓ receipt of settlement | | $7,500.00 | 67,494.00 |
| 3/21/2022 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $11,988.00 | 79,482.00 |
| 3/21/2022 | Debit | Prepared Food ▓▓▓ distribution to client | $2,975.00 | | 76,507.00 |
| 3/21/2022 | Debit | Prepared Food v ▓▓ our fees/costs | $2,025.00 | | 74,482.00 |
| 3/21/2022 | Debit | Prepared Food ▓▓▓ distribution to client | $26,976.30 | | 47,505.70 |
| 3/21/2022 | Debit | Prepared Food v ▓▓ our fees/costs | $24,017.70 | | 23,488.00 |
| 3/24/2022 | Credit | Prepared Food v ▓▓ receipt of settlement | | $5,250.00 | 28,738.00 |
| 3/25/2022 | Debit | Prepared Food v ▓▓ distribution to client | $7,167.80 | | 21,570.20 |
| 3/25/2022 | Debit | Prepared Food v ▓▓ our fees/costs | $4,820.20 | | 16,750.00 |
| 3/25/2022 | Credit | Prepared Food v ▓▓ ipt of settlement | | $5,000.00 | 21,750.00 |
| 3/28/2022 | Debit | Prepared Food v ▓▓ distribution to client | $4,500.00 | | 17,250.00 |
| 3/28/2022 | Debit | Prepared Food v ▓▓ our fees/costs | $3,000.00 | | 14,250.00 |
| 3/29/2022 | Debit | Prepared Food v ▓▓ distribution to client | $2,463.60 | | 11,786.40 |
| 3/29/2022 | Debit | Prepared Food v ▓▓ our fees/costs | $2,536.40 | | 9,250.00 |
| 3/29/2022 | Credit | Prepared Food v ▓▓ receipt of settlement | | $2,500.00 | 11,750.00 |
| 3/30/2022 | Debit | Prepared Food ▓▓ distribution to client | $3,125.00 | | 8,625.00 |
| 3/30/2022 | Debit | Prepared Food ▓▓ our fees/costs | $2,125.00 | | 6,500.00 |
| 3/31/2022 | Credit | Prepared Food v ▓▓ receipt of settlement | | $6,500.00 | 13,000.00 |
| 4/4/2022 | Credit | Prepared Food v ▓▓ et - receipt of settlement | | $6,000.00 | 19,000.00 |
| 4/5/2022 | Debit | Prepared Food v ▓▓ distribution to client | $1,475.00 | | 17,525.00 |
| 4/5/2022 | Debit | Prepared Food v ▓▓ our fees/costs | $1,025.00 | | 16,500.00 |
| 4/5/2022 | Debit | Prepared Food v ▓▓ tribution to client | $3,900.00 | | 12,600.00 |
| 4/5/2022 | Debit | Prepared Food v ▓▓ our fees/costs | $2,600.00 | | 10,000.00 |
| 4/18/2022 | Credit | Prepared Food v ▓▓ ceipt of settlement | | $8,000.00 | 18,000.00 |
| 4/18/2022 | Credit | Prepared Food ▓▓ eipt of partial settlement | | $2,000.00 | 20,000.00 |
| 4/22/2022 | Debit | Prepared Food ▓▓ distribution to client | $4,775.00 | | 15,225.00 |
| 4/22/2022 | Debit | Prepared Food ▓▓ our fees/costs | $3,225.00 | | 12,000.00 |
| 4/25/2022 | Debit | Prepared Food ▓▓ distribution to client | $3,575.00 | | 8,425.00 |
| 4/25/2022 | Debit | Prepared Food v ▓▓ our fees/costs | $2,425.00 | | 6,000.00 |

CONFIDENTIAL

116

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 4/25/2022 | Credit | Prepared Food ▓ - receipt of settlement | | $5,000.00 | 11,000.00 |
| 5/2/2022 | Credit | Prepared F▓ - receipt of settlement | | $12,000.00 | 23,000.00 |
| 5/2/2022 | Debit | Prepared Food ▓ distribution to client | $2,975.00 | | 20,025.00 |
| 5/2/2022 | Debit | Prepared Food ▓ our fees/costs | $2,025.00 | | 18,000.00 |
| 5/2/2022 | Credit | Prepared Food ▓ receipt of settlement | | $230,000.00 | 248,000.00 |
| 5/2/2022 | Credit | Prepared Food ▓ receipt of settlement | | $9,000.00 | 257,000.00 |
| 5/3/2022 | Credit | Prepared Food ▓ - receipt of settlement | | $8,000.00 | 265,000.00 |
| 5/3/2022 | Debit | Prepared Food ▓ - distribution to client | $134,438.00 | | 130,562.00 |
| 5/6/2022 | Debit | Prepared Food ▓ -our fees/costs | $95,562.00 | | 35,000.00 |
| 5/6/2022 | Credit | Prepared Food ▓ receipt of settlement | | $17,500.00 | 52,500.00 |
| 5/9/2022 | Credit | Prepared Food ▓ - receipt of 2nd settlement install... | | $3,750.00 | 56,250.00 |
| 5/11/2022 | Debit | Prepared Food ▓ distribution to client | $5,375.00 | | 50,875.00 |
| 5/11/2022 | Debit | Prepared Food ▓ our fees/costs | $3,625.00 | | 47,250.00 |
| 5/11/2022 | Debit | Prepared Food ▓ distribution to client | $4,775.00 | | 42,475.00 |
| 5/11/2022 | Debit | Prepared Food ▓ - our fees/costs | $3,225.00 | | 39,250.00 |
| 5/11/2022 | Debit | Prepared Food ▓ distribution to client | $10,023.00 | | 29,227.00 |
| 5/11/2022 | Debit | Prepared Food ▓ our fees/costs | $7,477.00 | | 21,750.00 |
| 5/11/2022 | Credit | Prepared Food ▓ receipt of settlement | | $750.00 | 22,500.00 |
| 5/13/2022 | Credit | Prepared Food ▓ receipt of settlement | | $7,500.00 | 30,000.00 |
| 5/16/2022 | Debit | Prepared Food ▓ distribution to client | $7,175.00 | | 22,825.00 |
| 5/16/2022 | Debit | Prepared Food ▓ - our fees/costs | $4,825.00 | | 18,000.00 |
| 5/16/2022 | Debit | Prepared Food ▓ distribution to client | $4,475.00 | | 13,525.00 |
| 5/16/2022 | Debit | Prepared Food ▓ - our fees/costs | $3,025.00 | | 10,500.00 |
| 5/16/2022 | Credit | Prepared Food v ▓ - receipt of settlement | | $2,000.00 | 12,500.00 |
| 5/16/2022 | Credit | Prepared Food v ▓ receipt of final settlement | | $2,000.00 | 14,500.00 |
| 5/18/2022 | Credit | Prepared Food v ▓ receipt of settlement | | $11,988.00 | 26,488.00 |
| 5/18/2022 | Credit | Prepared Food v F▓ - receipt of settlement | | $11,988.00 | 38,476.00 |
| 5/19/2022 | Credit | Prepared Food v ▓ receipt of settlement installment | | $1,000.00 | 39,476.00 |
| 5/19/2022 | Credit | Prepared Food ▓ - receipt of settlement | | $2,500.00 | 41,976.00 |
| 5/23/2022 | Debit | Prepared Food v ▓ distribution to client | $425.00 | | 41,551.00 |
| 5/23/2022 | Debit | Prepared Food v ▓ our fees/costs | $325.00 | | 41,226.00 |
| 5/23/2022 | Debit | Prepared Food v ▓ ...tribution to client | $2,744.00 | | 38,482.00 |
| 5/23/2022 | Debit | Prepared Food v E▓ fees/costs | $5,256.00 | | 33,226.00 |
| 5/23/2022 | Debit | Prepared Food v ▓ distribution to client | $1,175.00 | | 32,051.00 |
| 5/23/2022 | Debit | Prepared Food w ▓ our fees/costs | $825.00 | | 31,226.00 |
| 5/23/2022 | Debit | Prepared Food v ▓ ...tribution to client | $7,142.80 | | 24,083.20 |
| 5/23/2022 | Debit | Prepared Food v ▓ ...ur fees/costs | $4,845.20 | | 19,238.00 |
| 5/23/2022 | Debit | Prepared Food v ▓ ...stribution to client | $4,425.00 | | 14,813.00 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 5/23/2022 | Debit | Prepared Food v ▮▮ - our fees/costs | | | |
| 4/18/2022 | Credit | Prepared Food ▮▮ - receipt of 1st settlement insta▮▮ | $3,075.00 | | 11,738.00 |
| 5/25/2022 | Debit | Prepared Food v ▮▮ distribution to client | | $3,750.00 | 15,488.00 |
| 5/25/2022 | Debit | Prepared Food v ▮▮ - our fees/costs | $7,142.80 | | 8,345.20 |
| 5/25/2022 | Debit | Prepared Food v ▮▮ distribution to client | $4,845.20 | | 3,500.00 |
| 5/25/2022 | Debit | Prepared Food v ▮▮ ur fees/costs | $1,475.00 | | 2,025.00 |
| 5/27/2022 | Credit | Prepared Food v ▮▮ receipt of settlement | $1,025.00 | | 1,000.00 |
| 5/27/2022 | Credit | Prepared Food v ▮▮ receipt of settlement | | $22,500.00 | 23,500.00 |
| 5/27/2022 | Credit | Prepared Food ▮▮ receipt of settlement | | $11,988.00 | 35,488.00 |
| 5/31/2022 | Credit | Prepared Food ▮▮ - receipt of settlement | | $11,988.00 | 47,476.00 |
| 6/2/2022 | Debit | Prepared Food v ▮▮ - distribution to client | | $6,000.00 | 53,476.00 |
| 6/2/2022 | Debit | Prepared Food v ▮▮ our fees/costs | $13,039.50 | | 40,436.50 |
| 6/2/2022 | Debit | Prepared Food ▮▮ ▮bution to client | $9,460.50 | | 30,976.00 |
| 6/2/2022 | Debit | Prepared Food ▮▮ ur fees/costs | $6,686.03 | | 24,289.97 |
| 6/2/2022 | Debit | Prepared Food ▮▮ - distribution to client | $5,301.97 | | 18,988.00 |
| 6/2/2022 | Debit | Prepared Food v ▮▮ o - our fees/costs | $7,167.80 | | 11,820.20 |
| 6/6/2022 | Debit | Prepared Food v ▮▮ distribution to client | $4,820.20 | | 7,000.00 |
| 6/6/2022 | Debit | Prepared Food v ▮▮ ur fees/costs | $3,600.00 | | 3,400.00 |
| 6/6/2022 | Credit | Prepared Food v ▮▮ - receipt of settlement | $2,400.00 | | 1,000.00 |
| 6/6/2022 | Credit | Prepared Food v ▮▮ of settlement | | $8,000.00 | 9,000.00 |
| 6/8/2022 | Credit | Prepared Food ▮▮ receipt of settlement | | $5,000.00 | 14,000.00 |
| 6/9/2022 | Credit | Prepared Food v ▮▮ ▮nt | | $6,500.00 | 20,500.00 |
| 6/14/2022 | Credit | Prepared Food ▮▮ ceipt of settlement installment | | $10,000.00 | 30,500.00 |
| 6/15/2022 | Debit | Prepared Food v ▮▮ - distribution to client | | $1,000.00 | 31,500.00 |
| 6/15/2022 | Debit | Prepared Food v ▮▮ ▮ - our fees/costs | $4,775.00 | | 26,725.00 |
| 6/15/2022 | Debit | Prepared Food ▮▮ - distribution to client | $3,225.00 | | 23,500.00 |
| 6/15/2022 | Debit | Prepared Food ▮▮ our fees/costs | $2,950.00 | | 20,550.00 |
| 6/15/2022 | Debit | Prepared Food v ▮▮ distribution to client | $2,050.00 | | 18,500.00 |
| 6/15/2022 | Credit | Prepared Food v ▮▮ our fees/costs | $3,875.00 | | 14,625.00 |
| 6/16/2022 | Debit | Prepared Food v ▮▮ receipt of settlement | $2,625.00 | | 12,000.00 |
| 6/16/2022 | Debit | Prepared Food v ▮▮ distribution to client | | $8,500.00 | 20,500.00 |
| 6/17/2022 | Credit | Prepared Food v ▮▮ our fees/costs | $5,456.80 | | 15,043.20 |
| 6/17/2022 | Credit | Prepared Food ▮▮ receipt of partial settleme▮▮ | $4,543.20 | | 10,500.00 |
| 6/20/2022 | Credit | Prepared Food v ▮▮ receipt of settlement | | $2,500.00 | 13,000.00 |
| 6/22/2022 | Credit | Prepared Food v ▮▮ ▮eceipt of settlement | | $2,500.00 | 15,500.00 |
| 6/22/2022 | Credit | Prepared Food v ▮▮ ▮eceipt of settlement | | $6,000.00 | 21,500.00 |
| 6/22/2022 | Credit | Prepared Food ▮▮ ▮eceipt of settlement | | $5,000.00 | 26,500.00 |
| 6/23/2022 | Debit | Prepared Food ▮▮ distribution to client | $5,050.00 | | 21,450.00 |

CONFIDENTIAL

118

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 6/23/2022 | Debit | Prepared Food v [redacted] - our fees/costs | $3,450.00 | | 18,000.00 |
| 6/23/2022 | Credit | Prepared Food v [redacted] - receipt of settlement | | | |
| 6/24/2022 | Debit | Prepared Food v [redacted] - distribution to client | | $5,000.00 | 23,000.00 |
| 6/24/2022 | Debit | Prepared Food v [redacted] - our fees/costs | $1,475.00 | | 21,525.00 |
| 6/24/2022 | Credit | Prepared Food v [redacted] - receipt of settlement | $1,025.00 | | 20,500.00 |
| 6/27/2022 | Debit | Prepared Food v [redacted] - receipt of partial settlement | | $11,988.00 | 32,488.00 |
| 6/27/2022 | Credit | Prepared Food v [redacted] - receipt of partial settlement | | $10,000.00 | 42,488.00 |
| 6/28/2022 | Credit | Prepared Food v [redacted] - receipt of settlement | | $10,000.00 | 52,488.00 |
| 6/29/2022 | Debit | Prepared Food v [redacted] - distribution to client | | $7,000.00 | 59,488.00 |
| 6/29/2022 | Debit | Prepared Food v [redacted] - distribution to client | $2,950.00 | | 56,538.00 |
| 6/29/2022 | Debit | Prepared Food v [redacted] - our fees/costs | $2,050.00 | | 54,488.00 |
| 6/29/2022 | Debit | Prepared Food v [redacted] - distribution to client | $3,550.00 | | 50,938.00 |
| 6/29/2022 | Debit | Prepared Food v [redacted] - our fees/costs | $2,450.00 | | 48,488.00 |
| 6/29/2022 | Credit | Prepared Food v [redacted] - receipt of partial settlement | | $2,250.00 | 50,738.00 |
| 6/29/2022 | Debit | Prepared Food v [redacted] - distribution to client | $7,142.80 | | 43,595.20 |
| 6/29/2022 | Debit | Prepared Food v [redacted] - our fees/costs | $4,845.20 | | 38,750.00 |
| 7/1/2022 | Debit | Prepared Food v [redacted] - distribution to client | $2,328.00 | | 36,422.00 |
| 7/1/2022 | Debit | Prepared Food v [redacted] - our fees/costs | $2,672.00 | | 33,750.00 |
| 7/1/2022 | Debit | Prepared Food v [redacted] - distribution to client | $11,975.00 | | 21,775.00 |
| 7/1/2022 | Credit | Prepared Food v [redacted] - our fees/costs | $8,025.00 | | 13,750.00 |
| 7/6/2022 | Credit | Prepared Food v [redacted] - receipt of settlement | | $5,000.00 | 18,750.00 |
| 7/6/2022 | Credit | Prepared Food v [redacted] - receipt of settlement | | $7,500.00 | 26,250.00 |
| 7/6/2022 | Credit | Prepared Food v [redacted] - receipt of settlement | | $10,000.00 | 36,250.00 |
| 7/6/2022 | Credit | Prepared Food v [redacted] - receipt of settlement | | $4,750.00 | 41,000.00 |
| 7/6/2022 | Credit | Prepared Food v [redacted] - receipt of settlement installment | | $7,500.00 | 48,500.00 |
| 7/7/2022 | Credit | Prepared Food v [redacted] - receipt of settlement | | $1,000.00 | 49,500.00 |
| 7/7/2022 | Debit | Prepared Food v [redacted] - distribution to client | | $7,000.00 | 56,500.00 |
| 7/7/2022 | Debit | Prepared Food v [redacted] - our fees/costs | $4,175.00 | | 52,325.00 |
| 7/8/2022 | Credit | Prepared Food v [redacted] - receipt of settlement | $2,825.00 | | 49,500.00 |
| 7/11/2022 | Debit | Prepared Food v [redacted] - distribution to client | | $8,750.00 | 58,250.00 |
| 7/11/2022 | Debit | Prepared Food v [redacted] - our fees/costs | $5,975.00 | | 52,275.00 |
| 7/11/2022 | Debit | Prepared Food v [redacted] - distribution to client | $4,025.00 | | 48,250.00 |
| 7/11/2022 | Debit | Prepared Food v [redacted] - our fees/costs | $4,450.00 | | 43,800.00 |
| 7/11/2022 | | | $3,050.00 | | 40,750.00 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 7/11/2022 | Debit | Prepared Food v ████████ - distribution to client | $2,825.00 | | 37,925.00 |
| 7/11/2022 | Debit | Prepared Food v ████ our fees/costs | $1,925.00 | | 36,000.00 |
| 7/11/2022 | Debit | Prepared Food v ████████ distribution to client | $3,909.25 | | 32,090.75 |
| 7/11/2022 | Debit | Prepared Food v ████████ - our fees/costs | $3,590.75 | | 28,500.00 |
| 7/14/2022 | Credit | Prepared Food v S████████ eipt of settlement | | $6,000.00 | 34,500.00 |
| 7/14/2022 | Debit | Prepared Food ████████ ibution to client | $2,975.00 | | 31,525.00 |
| 7/14/2022 | Debit | Prepared Food ████ s fees/costs | $2,025.00 | | 29,500.00 |
| 7/15/2022 | Debit | Prepared Food ████████ istribution to client | $3,825.00 | | 25,675.00 |
| 7/15/2022 | Debit | Prepared Food ████ our fees/costs | $3,175.00 | | 22,500.00 |
| 7/15/2022 | Credit | Prepared Food ████████ receipt of settlement installment | | $1,000.00 | 23,500.00 |
| 7/15/2022 | Credit | Prepared Food v ████████ receipt of settlement | | $1,500.00 | 25,000.00 |
| 7/15/2022 | Credit | Prepared Food v ████████ receipt of settlement | | $7,500.00 | 32,500.00 |
| 7/19/2022 | Credit | Prepared Food v ████████ receipt of settlement | | $11,988.00 | 44,488.00 |
| 7/19/2022 | Credit | Prepared Food v ████████ receipt of settlement installment | | $1,500.00 | 45,988.00 |
| 7/19/2022 | Credit | Prepared Food v ████████ eceipt of settlement | | $3,500.00 | 49,488.00 |
| 7/20/2022 | Debit | Prepared Food v████████ - distribution to client | $3,575.00 | | 45,913.00 |
| 7/20/2022 | Debit | Prepared Food ████████ our fees/costs | $2,425.00 | | 43,488.00 |
| 7/20/2022 | Debit | Prepared Food v████████ distribution to client | $875.00 | | 42,613.00 |
| 7/20/2022 | Debit | Prepared Food v████████ - our fees/costs | $625.00 | | 41,988.00 |
| 7/21/2022 | Debit | Prepared Food v████████ o - distribution to client | $4,475.00 | | 37,513.00 |
| 7/21/2022 | Debit | Prepared Food ████████ our fees/costs | $3,025.00 | | 34,488.00 |
| 7/23/2022 | Debit | Prepared Food v████████ distribution to client | $2,075.00 | | 32,413.00 |
| 7/23/2022 | Debit | Prepared Food v████████ - our fees/costs | $1,425.00 | | 30,988.00 |
| 7/24/2022 | Debit | Prepared Food v████████ istribution to client | $7,167.80 | | 23,820.20 |
| 7/24/2022 | Debit | Prepared Food v████████ ur fees/costs | $4,820.20 | | 19,000.00 |
| 7/25/2022 | Credit | Prepared Food ████████ eceipt of settlement | | $7,500.00 | 26,500.00 |
| 7/25/2022 | Credit | Prepared Food v████████ receipt of settlement | | $3,500.00 | 30,000.00 |
| 7/26/2022 | Credit | Prepared Food v████████ - receipt of final settlement | | $2,250.00 | 32,250.00 |
| 7/27/2022 | Debit | Prepared Food v████████ - distribution to client | $5,200.00 | | 27,050.00 |
| 7/27/2022 | Debit | Prepared Food v████████ our fees/costs | $3,550.00 | | 23,500.00 |
| 7/27/2022 | Credit | Prepared Food v████████ receipt of settlement | | $8,500.00 | 32,000.00 |
| 7/29/2022 | Credit | Prepared Food ████████ of settlement | | $5,500.00 | 37,500.00 |

CONFIDENTIAL

| Date | Type | Description | | | |
|---|---|---|---|---|---|
| 7/29/2022 | Credit | Prepared Food ▓▓▓▓▓ receipt of settlement | | $9,500.00 | 47,000.00 |
| 7/29/2022 | Debit | Prepared Foo ▓▓▓ to client | $4,008.00 | | 42,992.00 |
| 7/29/2022 | Debit | Prepared Foo ▓▓▓ es/costs | $3,492.00 | | 39,500.00 |
| 7/29/2022 | Debit | Prepared Food ▓▓▓ - distribution to client | $2,075.00 | | 37,425.00 |
| 7/29/2022 | Debit | Prepared Food ▓▓▓ - our fees/costs | $1,425.00 | | 36,000.00 |
| 7/29/2022 | Credit | Prepared Food ▓▓▓t of settlement | | $6,500.00 | 42,500.00 |
| 8/1/2022 | Debit | Prepared Food v ▓▓▓ distribution to clien | $4,175.00 | | 38,325.00 |
| 8/1/2022 | Debit | Prepared Food v ▓▓▓ our fees/costs | $2,825.00 | | 35,500.00 |
| 8/1/2022 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $11,988.00 | 47,488.00 |
| 8/2/2022 | Debit | Prepared Food v ▓▓▓ stribution to client | $1,475.00 | | 46,013.00 |
| 8/2/2022 | Debit | Prepared Food v ▓▓▓ our fees/costs | $1,025.00 | | 44,988.00 |
| 8/2/2022 | Debit | Prepared Food ▓▓▓ - distribution to client | $5,050.00 | | 39,938.00 |
| 8/2/2022 | Debit | Prepared Food ▓▓▓ - our fees/costs | $3,450.00 | | 36,488.00 |
| 8/2/2022 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $7,500.00 | 43,988.00 |
| 8/3/2022 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $750.00 | 44,738.00 |
| 8/3/2022 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $11,988.00 | 56,726.00 |
| 8/4/2022 | Credit | Prepared Food ▓▓▓ pt of settlement | | $5,000.00 | 61,726.00 |
| 8/4/2022 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $750.00 | 62,476.00 |
| 8/5/2022 | Debit | Prepared Food ▓▓▓ stribution to client | $3,850.00 | | 58,626.00 |
| 8/5/2022 | Debit | Prepared Food ▓▓▓ ur fees/costs | $2,650.00 | | 55,976.00 |
| 8/5/2022 | Debit | Prepared Food ▓▓▓ stribution to client | $3,275.00 | | 52,701.00 |
| 8/5/2022 | Debit | Prepared Food ▓▓▓ ur fees/costs | $2,225.00 | | 50,476.00 |
| 8/5/2022 | Debit | Prepared Food v ▓▓▓ distribution to client | $5,650.00 | | 44,826.00 |
| 8/5/2022 | Debit | Prepared Food v ▓▓▓ - our fees/costs | $3,850.00 | | 40,976.00 |
| 8/5/2022 | Debit | Prepared Food v ▓▓▓ stribution to client | $7,167.80 | | 33,808.20 |
| 8/5/2022 | Debit | Prepared Food v ▓▓▓ our fees/costs | $4,820.20 | | 28,988.00 |
| 8/8/2022 | Debit | Prepared Food v ▓▓▓ - distribution to client | $4,475.00 | | 24,513.00 |
| 8/8/2022 | Debit | Prepared Food v ▓▓▓ d - our fees/costs | $3,025.00 | | 21,488.00 |
| 8/8/2022 | Debit | Prepared Food v ▓▓▓ - distribution to client | $2,975.00 | | 18,513.00 |
| 8/8/2022 | Debit | Prepared Food v ▓▓▓ - our fees/costs | $2,025.00 | | 16,488.00 |
| 8/9/2022 | Debit | Prepared Food v ▓▓▓ n to client | $6,573.60 | | 9,914.40 |
| 8/9/2022 | Debit | Prepared Food v ▓▓▓ our fees/costs | $5,414.40 | | 4,500.00 |
| 8/9/2022 | Debit | Prepared Food v ▓▓▓ stribution to client | $450.00 | | 4,050.00 |
| 8/9/2022 | Debit | Prepared Food ▓▓▓ es/costs | $300.00 | | 3,750.00 |
| 8/9/2022 | Debit | Prepared Food ▓▓▓ distribution to client | $450.00 | | 3,300.00 |
| 8/9/2022 | Debit | Prepared Food ▓▓▓ - our fees/costs | $300.00 | | 3,000.00 |
| 8/3/2022 | Credit | Prepared Food v ▓▓▓ receipt of settlement | | $6,000.00 | 9,000.00 |
| 7/27/2022 | Credit | Prepared Food v ▓▓▓ receipt of settlement | | $2,500.00 | 11,500.00 |

CONFIDENTIAL

121

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 8/9/2022 | Debit | Prepared Food v ▓▓ - distribution to client | $3,575.00 | | 7,925.00 |
| 8/9/2022 | Debit | Prepared Food ▓▓ our fees/costs | $2,425.00 | | 5,500.00 |
| 8/10/2022 | Credit | Prepared Food ▓▓ receipt of settlement | | $1,500.00 | 7,000.00 |
| 8/10/2022 | Credit | Prepared Food ▓▓ receipt of settlement | | $11,800.00 | 18,800.00 |
| 8/15/2022 | Credit | Prepared Fo▓▓ of settlement | | $7,500.00 | 26,300.00 |
| 8/16/2022 | Debit | Prepared Fo▓▓ stribution to client | $850.00 | | 25,450.00 |
| 8/16/2022 | Debit | Prepared Food ▓▓ fees/costs | $650.00 | | 24,800.00 |
| 8/16/2022 | Credit | Prepared Food ▓▓ ipt of settlement installment | | $1,000.00 | 25,800.00 |
| 8/18/2022 | Debit | Prepared Food v ▓▓ distribution to client | $6,450.20 | | 19,349.80 |
| 8/18/2022 | Debit | Prepared Food ▓▓ - our fees/costs | $5,349.80 | | 14,000.00 |
| 8/18/2022 | Debit | Prepared Food ▓▓ stribution to client | $4,425.00 | | 9,575.00 |
| 8/18/2022 | Debit | Prepared Food ▓▓ fees/costs | $3,075.00 | | 6,500.00 |
| 8/18/2022 | Credit | Prepared Food ▓▓ - receipt of settlement | | $7,500.00 | 14,000.00 |
| 8/22/2022 | Credit | Prepared Food v ▓▓ ds - receipt of settlement | | $7,000.00 | 21,000.00 |
| 8/22/2022 | Credit | Prepared Food v ▓▓ receipt of settlement | | $14,000.00 | 35,000.00 |
| 8/22/2022 | Debit | Prepared Food v ▓▓ or - distribution to client | $4,450.00 | | 30,550.00 |
| 8/22/2022 | Debit | Prepared Food v ▓▓ our fees/costs | $3,050.00 | | 27,500.00 |
| 8/24/2022 | Credit | Prepared Food v G▓▓ nt | | $4,000.00 | 31,500.00 |
| 8/29/2022 | Debit | Prepared Food ▓▓ distribution to client | $4,175.00 | | 27,325.00 |
| 8/29/2022 | Debit | Prepared Food ▓▓ our fees/costs | $2,825.00 | | 24,500.00 |
| 8/29/2022 | Debit | Prepared Food ▓▓ - distribution to client | $7,878.00 | | 16,622.00 |
| 8/29/2022 | Debit | Prepared Food v ▓▓ use - our fees/costs | $6,122.00 | | 10,500.00 |
| 8/29/2022 | Credit | Prepared Food v ▓▓ ceipt of settlement | | $6,500.00 | 17,000.00 |
| 8/31/2022 | Credit | Prepared Food v C▓▓ ) - receipt of settlement | | $6,000.00 | 23,000.00 |
| 8/31/2022 | Credit | Prepared Food v J▓▓ receipt of settlement | | $8,500.00 | 31,500.00 |
| 9/1/2022 | Credit | Prepared Food v W▓▓ receipt of settlement | | $9,000.00 | 40,500.00 |
| 9/1/2022 | Credit | Prepared Food v ▓▓ pt of settlement | | $1,800.00 | 42,300.00 |
| 9/1/2022 | Credit | Prepared Food v ▓▓ receipt of settlement | | $6,000.00 | 48,300.00 |
| 9/2/2022 | Debit | Prepared Food v ▓▓ stribution to client | $2,375.00 | | 45,925.00 |
| 9/2/2022 | Debit | Prepared Food v ▓▓ our fees/costs | $1,625.00 | | 44,300.00 |
| 9/2/2022 | Debit | Prepared Food v ▓▓ t - distribution to client | $3,900.00 | | 40,400.00 |
| 9/2/2022 | Debit | Prepared Food v F▓▓ ur fees/costs | $2,600.00 | | 37,800.00 |
| 9/6/2022 | Debit | Prepared Food v ▓▓ distribution to client | $3,525.00 | | 34,275.00 |
| 9/6/2022 | Debit | Prepared Food v ▓▓ - our fees/costs | $2,475.00 | | 31,800.00 |
| 9/7/2022 | Credit | Prepared Food v ▓▓ receipt of settlement | | $10,000.00 | 41,800.00 |
| 9/7/2022 | Credit | Prepared Food ▓▓ - receipt of settlement | | $5,000.00 | 46,800.00 |

CONFIDENTIAL

| Date | Type | Description | | | |
|---|---|---|---|---|---|
| 9/8/2022 | Debit | Prepared Food v ▮▮▮ - distribution to client | $2,925.00 | | 43,875.00 |
| 9/8/2022 | Debit | Prepared Food ▮▮▮ - our fees/costs | $2,075.00 | | 41,800.00 |
| 9/8/2022 | Credit | Prepared Food ▮▮▮ - receipt of settlement | | $7,500.00 | 49,300.00 |
| 9/8/2022 | Credit | Prepared Food v ▮▮▮ receipt of 1st settlement installment | | $1,500.00 | 50,800.00 |
| 9/9/2022 | Credit | Prepared Food v ▮▮▮ receipt of settlement | | $2,000.00 | 52,800.00 |
| 9/12/2022 | Debit | Prepared Food v ▮▮▮ distribution to client | $3,550.00 | | 49,250.00 |
| 9/12/2022 | Debit | Prepared Food v ▮▮▮ our fees/costs | $2,450.00 | | 46,800.00 |
| 9/12/2022 | Debit | Prepared Food ▮▮▮ ipt of settlement | $5,375.00 | | 41,425.00 |
| 9/12/2022 | Debit | Prepared Food ▮▮▮ p - our fees/costs | $3,625.00 | | 37,800.00 |
| 9/12/2022 | Debit | Prepared Food ▮▮▮ distribution to client | $1,055.00 | | 36,745.00 |
| 9/12/2022 | Debit | Prepared Food ▮▮▮ our fees/costs | $745.00 | | 36,000.00 |
| 9/12/2022 | Credit | Prepared Food ▮▮▮ receipt of settlement | | $5,000.00 | 41,000.00 |
| 9/12/2022 | Credit | Prepared Food ▮▮▮ - receipt of settlement | | $9,998.00 | 50,998.00 |
| 9/14/2022 | Debit | Prepared Food v ▮▮▮ distribution to client | $3,998.00 | | 47,000.00 |
| 9/14/2022 | Debit | Prepared Food v ▮▮▮ - our fees/costs | $3,502.00 | | 43,498.00 |
| 9/14/2022 | Debit | Prepared Food ▮▮▮ distribution to client | $5,075.00 | | 38,423.00 |
| 9/14/2022 | Debit | Prepared Food v ▮▮▮ our fees/costs | $3,425.00 | | 34,998.00 |
| 9/14/2022 | Debit | Prepared Food v ▮▮▮ distribution to client | $5,464.00 | | 29,534.00 |
| 9/14/2022 | Debit | Prepared Food v ▮▮▮ - our fees/costs | $4,536.00 | | 24,998.00 |
| 9/14/2022 | Debit | Prepared Food v ▮▮▮ -distribution to client | $5,923.80 | | 19,074.20 |
| 9/14/2022 | Debit | Prepared Food ▮▮▮ -our fees/costs | $4,074.20 | | 15,000.00 |
| 9/15/2022 | Credit | Prepared Food ▮▮▮ receipt of settlement | | $2,500.00 | 17,500.00 |
| 9/15/2022 | Credit | Prepared Food v ▮▮▮ receipt of final settlement installment | | $1,000.00 | 18,500.00 |
| 9/16/2022 | Credit | Prepared Food v ▮▮▮ receipt of settlement | | $13,000.00 | 31,500.00 |
| 9/19/2022 | Debit | Prepared Food v ▮▮▮ distribution to client | $1,150.00 | | 30,350.00 |
| 9/19/2022 | Debit | Prepared Food v ▮▮▮ our fees/costs | $850.00 | | 29,500.00 |
| 9/19/2022 | Debit | Prepared Food v ▮▮▮ distribution to client | $2,975.00 | | 26,525.00 |
| 9/19/2022 | Debit | Prepared Food v ▮▮▮ distribution to client | $2,025.00 | | 24,500.00 |
| 9/19/2022 | Credit | Prepared Food v ▮▮▮ receipt of 1st settlement installment | | $500.00 | 25,000.00 |
| 9/19/2022 | Credit | Prepared Food ▮▮▮ - receipt of settlement | | $5,000.00 | 30,000.00 |
| 9/19/2022 | Credit | Prepared Food v ▮▮▮ of settlement | | $11,988.00 | 41,988.00 |
| 9/19/2022 | Credit | Prepared Food v ▮▮▮ receipt of settlement | | $4,000.00 | 45,988.00 |
| 9/20/2022 | Credit | Prepared Food ▮▮▮ receipt of settlement | | $7,500.00 | 53,488.00 |
| 9/20/2022 | Credit | Prepared Food ▮▮▮ receipt of settlement | | $75,000.00 | 128,488.00 |
| 9/21/2022 | Debit | Prepared Food v ▮▮▮ distribution to client | $1,500.00 | | 126,988.00 |
| 9/21/2022 | Debit | Prepared Food v ▮▮▮ our fees/costs | $1,000.00 | | 125,988.00 |
| 9/21/2022 | Debit | Prepared Food v ▮▮▮ bution to client | $2,983.00 | | 123,005.00 |

CONFIDENTIAL

123

| Date | Type | Description | Amount | Credit | Balance |
|---|---|---|---|---|---|
| 9/21/2022 | Debit | Prepared Food ▮▮▮ - our fees/costs | $3,017.00 | | 119,988.00 |
| 9/22/2022 | Debit | Prepared Food ▮▮▮ - distribution to client | $7,323.00 | | 112,665.00 |
| 9/22/2022 | Debit | Prepared Food ▮▮▮ our fees/costs | $5,677.00 | | 106,988.00 |
| 9/22/2022 | Debit | Prepared Food ▮▮▮ distribution to client | $1,812.60 | | 105,175.40 |
| 9/22/2022 | Debit | Prepared Food ▮▮▮ our fees/costs | $2,187.40 | | 102,988.00 |
| 9/22/2022 | Debit | Prepared Food ▮▮▮ distribution to client | $7,117.80 | | 95,870.20 |
| 9/22/2022 | Debit | Prepared Food ▮▮▮ fees/costs | $4,870.20 | | 91,000.00 |
| 9/22/2022 | Credit | Prepared Food ▮▮▮ - receipt of settlement | | $5,750.00 | 96,750.00 |
| 9/23/2022 | Debit | Prepared Food ▮▮▮ distribution to client | $3,000.00 | | 93,750.00 |
| 9/23/2022 | Debit | Prepared Food ▮▮▮ our fees/costs | $2,000.00 | | 91,750.00 |
| 9/27/2022 | Credit | Prepared Food ▮▮▮ receipt of settlement | | $7,500.00 | 99,250.00 |
| 9/27/2022 | Credit | Prepared Food ▮▮▮ distribution to client | $44,237.20 | | 55,012.80 |
| 9/27/2022 | Debit | Prepared Food ▮▮▮ our fees/costs | $30,762.80 | | 24,250.00 |
| 9/27/2022 | Debit | Prepared Food ▮▮▮ - distribution to client | $4,475.00 | | 19,775.00 |
| 9/27/2022 | Debit | Prepared Food ▮▮▮ - our fees/costs | $3,025.00 | | 16,750.00 |
| 9/28/2022 | Debit | Prepared Food ▮▮▮ distribution to client | $2,951.25 | | 13,798.75 |
| 9/28/2022 | Debit | Prepared Food ▮▮▮ - our fees/costs | $2,798.75 | | 11,000.00 |
| 9/28/2022 | Credit | Prepared Food ▮▮▮ receipt of settlement | | $5,000.00 | 16,000.00 |
| 9/30/2022 | Credit | Prepared Food ▮▮▮ ript of settlement | | $9,000.00 | 25,000.00 |
| 9/30/2022 | Credit | Prepared Food ▮▮▮ ceipt of settlement | | $6,750.00 | 31,750.00 |
| 10/3/2022 | Debit | Prepared Food v ▮▮▮ distribution to client | $3,983.00 | | 27,767.00 |
| 10/3/2022 | Debit | Prepared Food ▮▮▮ our fees/costs | $3,517.00 | | 24,250.00 |
| 10/3/2022 | Credit | Prepared Food ▮▮▮ - receipt of settlement | | $11,988.00 | 36,238.00 |
| 10/3/2022 | Credit | Prepared Food ▮▮▮ receipt of settlement | | $23,976.00 | 60,214.00 |
| 10/3/2022 | Credit | Prepared Food ▮▮▮ ceipt of settlement | | $5,000.00 | 65,214.00 |
| 10/4/2022 | Credit | Prepared Food ▮▮▮ receipt of settlement | | $10,000.00 | 75,214.00 |
| 10/4/2022 | Credit | Prepared Food v ▮▮▮ receipt of 2nd settlement installment | | $500.00 | 75,714.00 |
| 10/6/2022 | Credit | Prepared Food v ▮▮▮ receipt of 1/2 settlement | | $5,994.00 | 81,708.00 |
| 10/6/2022 | Debit | Prepared Food v ▮▮▮ distribution to client | $2,975.00 | | 78,733.00 |
| 10/6/2022 | Debit | Prepared Food v ▮▮▮ our fees/costs | $2,025.00 | | 76,708.00 |
| 10/6/2022 | Debit | Prepared Food ▮▮▮ distribution to client | $4,025.00 | | 72,683.00 |
| 10/6/2022 | Debit | Prepared Food ▮▮▮ our fees/costs | $2,725.00 | | 69,958.00 |
| 10/6/2022 | Debit | Prepared Food ▮▮▮ distribution to client | $5,350.00 | | 64,608.00 |
| 10/6/2022 | Debit | Prepared Food ▮▮▮ our fees/costs | $3,650.00 | | 60,958.00 |
| 10/7/2022 | Debit | Prepared Food v ▮▮▮ distribution to client | $5,950.00 | | 55,008.00 |
| 10/7/2022 | Debit | Prepared Food v ▮▮▮ our fees/costs | $4,050.00 | | 50,958.00 |
| 10/7/2022 | Debit | Prepared Food v ▮▮▮ distribution to client | $14,360.60 | | 36,597.40 |
| 10/7/2022 | Debit | Prepared Food v ▮▮▮ our fees/costs | $9,615.40 | | 26,982.00 |
| 10/10/2022 | Debit | Prepared Food v ▮▮▮ - distribution to client | $6,590.80 | | 20,391.20 |
| 10/10/2022 | Debit | Prepared Food ▮▮▮ our fees/costs | $5,397.20 | | 14,994.00 |
| 10/10/2022 | Debit | Prepared Food ▮▮▮ distribution to client | $2,950.00 | | 12,044.00 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 10/10/2022 | Debit | Prepared Food ▮ ur fees/costs | $2,050.00 | | 9,994.00 |
| 10/12/2022 | Credit | Prepared Food ▮ receipt of settlement | | $4,500.00 | 14,494.00 |
| 10/13/2022 | Credit | Prepared Food ▮ receipt of final settlement installment | | $3,000.00 | 17,494.00 |
| 10/17/2022 | Credit | Prepared Food ▮ receipt of settlement | | $9,000.00 | 26,494.00 |
| 10/19/2022 | Credit | Prepared Food ▮ distribution to client | $2,650.00 | | 23,844.00 |
| 10/19/2022 | Debit | Prepared Food ▮ ur fees/costs | $1,850.00 | | 21,994.00 |
| 10/19/2022 | Credit | Prepared Food ▮ receipt of settlement | | $8,000.00 | 29,994.00 |
| 10/24/2022 | Credit | Prepared Food ▮ receipt of final settlement installment | | $500.00 | 30,494.00 |
| 10/24/2022 | Credit | Prepared Food ▮ receipt of settlement | | $4,500.00 | 34,994.00 |
| 10/24/2022 | Debit | Prepared Food ▮ distribution to client | $4,838.00 | | 30,156.00 |
| 10/24/2022 | Debit | Prepared Food ▮ our fees/costs | $4,162.00 | | 25,994.00 |
| 10/24/2022 | Credit | Prepared Food ▮ receipt of settlement | | $4,500.00 | 30,494.00 |
| 10/25/2022 | Credit | Prepared Food ▮ receipt of settlement | | $10,000.00 | 40,494.00 |
| 10/31/2022 | Debit | Prepared Food ▮ tribution to client | $4,725.00 | | 35,769.00 |
| 10/31/2022 | Debit | Prepared Food ▮ ur fees/costs | $3,275.00 | | 32,494.00 |
| 10/28/2022 | Credit | Prepared Food ▮ - receipt of settlement | | $11,988.00 | 44,482.00 |
| 10/31/2022 | Credit | Prepared Food ▮ - receipt of settlement | | $11,988.00 | 56,470.00 |
| 10/31/2022 | Credit | Prepared Food ▮ - receipt of settlement | | $11,988.00 | 68,458.00 |
| 10/31/2022 | Credit | Prepared Food ▮ receipt of settlement | | $2,500.00 | 70,958.00 |
| 11/1/2022 | Credit | Prepared Food ▮ - receipt of settlement | | $5,000.00 | 75,958.00 |
| 11/1/2022 | Credit | Prepared Food ▮ distribution to client | $2,650.00 | | 73,308.00 |
| 11/1/2022 | Debit | Prepared Food ▮ our fees/costs | $1,850.00 | | 71,458.00 |
| 11/2/2022 | Credit | Prepared Food ▮ ceipt of settlement | | $11,988.00 | 83,446.00 |
| 11/2/2022 | Credit | Prepared Food ▮ - receipt of 1st half of settlement | | $2,500.00 | 85,946.00 |
| 11/2/2022 | Credit | Prepared Food ▮ receipt of final settlement installment | | $500.00 | 86,446.00 |
| 11/2/2022 | Credit | Prepared Food ▮ distribution to client | $600.00 | | 85,846.00 |
| 11/2/2022 | Debit | Prepared Food ▮ our fees/costs | $400.00 | | 85,446.00 |
| 11/2/2022 | Credit | Prepared Food ▮ of settlement | | $6,850.00 | 92,296.00 |
| 11/3/2022 | Credit | Prepared Food ▮ - receipt of settlement | | $5,000.00 | 97,296.00 |
| 11/4/2022 | Debit | Prepared Food ▮ distribution to client | $2,675.00 | | 94,621.00 |
| 11/4/2022 | Debit | Prepared Food ▮ our fees/costs | $1,825.00 | | 92,796.00 |
| 11/4/2022 | Debit | Prepared Food ▮ on to client | $850.00 | | 91,946.00 |
| 11/4/2022 | Debit | Prepared Food ▮ our fees/costs | $1,650.00 | | 90,296.00 |
| 11/4/2022 | Debit | Prepared Food ▮ tribution to client | $5,026.44 | | 85,269.56 |

CONFIDENTIAL

| Date | Type | Description | | | |
|---|---|---|---|---|---|
| 11/4/2022 | Debit | Prepared Food ... our fees/costs | $6,961.56 | | 78,308.00 |
| 11/4/2022 | Debit | Prepared Food ... distribution to client | $7,167.80 | | 71,140.20 |
| 11/4/2022 | Debit | Prepared Food ... our fees/costs | $4,820.20 | | 66,320.00 |
| 11/4/2022 | Credit | Prepared Food ... receipt of settlement | | $750.00 | 67,070.00 |
| 11/4/2022 | Credit | Prepared Food ... receipt of settlement | | $10,000.00 | 77,070.00 |
| 11/8/2022 | Debit | Prepared Food distribution to c... | $2,950.00 | | 74,120.00 |
| 11/8/2022 | Debit | Prepared Food ... our fees/costs | $2,050.00 | | 72,070.00 |
| 11/8/2022 | Debit | Prepared Food ... distribution to client | $2,650.00 | | 69,420.00 |
| 11/8/2022 | Debit | Prepared Food ... our fees/costs | $1,850.00 | | 67,570.00 |
| 11/7/2022 | Credit | Prepared Food v ... receipt of settlement | | $10,000.00 | 77,570.00 |
| 11/7/2022 | Credit | Prepared Food v ... settlement | | $7,000.00 | 84,570.00 |
| 11/8/2022 | Debit | Prepared Food v ... distribution to client | $7,117.80 | | 77,452.20 |
| 11/8/2022 | Debit | Prepared Food v ... our fees/costs | $4,870.20 | | 72,582.00 |
| 11/9/2022 | Credit | Prepared Food v ... edia - receipt of settlement | | $5,500.00 | 78,082.00 |
| 11/9/2022 | Debit | Prepared Food v ... ...tion to client | $3,533.00 | | 74,549.00 |
| 11/9/2022 | Debit | Prepared Food v ... ur fees/costs | $3,317.00 | | 71,232.00 |
| 11/9/2022 | Debit | Prepared Food v ... distribution to client | $5,925.00 | | 65,307.00 |
| 11/9/2022 | Debit | Prepared Food v ... our fees/costs | $4,075.00 | | 61,232.00 |
| 11/9/2022 | Debit | Prepared Food ... distribution to client | $7,142.80 | | 54,089.20 |
| 11/9/2022 | Debit | Prepared Fo... ...ern - our fees/costs | $4,845.20 | | 49,244.00 |
| 11/9/2022 | Debit | Prepared Food v ... distribution to client | $884.55 | | 48,359.45 |
| 11/9/2022 | Debit | Prepared Food v ... our fees/costs | $4,115.45 | | 44,244.00 |
| 11/10/2022 | Debit | Prepared Food ... ...bution to client | $3,668.00 | | 40,576.00 |
| 11/10/2022 | Debit | Prepared Food ... our fees/costs | $3,332.00 | | 37,244.00 |
| 11/10/2022 | Debit | Prepared Food ... distribution to client | $5,950.00 | | 31,294.00 |
| 11/10/2022 | Debit | Prepared Food ... our fees/costs | $4,050.00 | | 27,244.00 |
| 11/14/2022 | Credit | Prepared Food v ... receipt of settlement | | $4,500.00 | 31,744.00 |
| 11/15/2022 | Credit | Prepared Food v ... final 1/2 settlement | | $5,994.00 | 37,738.00 |
| 11/15/2022 | Credit | Prepared Food v ... receipt of settlement | | $9,500.00 | 47,238.00 |
| 11/15/2022 | Debit | Prepared Food v ... food - distribution to client | $425.00 | | 46,813.00 |
| 11/15/2022 | Debit | Prepared Food v ... food - our fees/costs | $325.00 | | 46,488.00 |
| 11/15/2022 | Debit | Prepared Food v ... distribution to client | $1,475.00 | | 45,013.00 |
| 11/15/2022 | Debit | Prepared Food v ... fees/costs | $1,025.00 | | 43,988.00 |
| 11/17/2022 | Debit | Prepared Food v ... distribution to client | $2,376.33 | | 41,611.67 |
| 11/17/2022 | Debit | Prepared Food v ... our fees/costs | $3,123.67 | | 38,488.00 |
| 11/17/2022 | Credit | Prepared Food v ... receipt of settlement | | $15,000.00 | 53,488.00 |
| 11/17/2022 | Credit | Prepared Food v ... of settlement | | $7,500.00 | 60,988.00 |
| 11/18/2022 | Credit | Prepared Food v ... of settlement | | | |
| 11/19/2022 | Debit | Prepared Food v ... distribution to client | $5,950.00 | | 55,038.00 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|------|------|-------------|-------|--------|---------|
| 11/19/2022 | Debit | Prepared Food v▮▮▮ - our fees/costs | $4,050.00 | | 50,988.00 |
| 11/21/2022 | Credit | Prepared Food▮▮▮ receipt of settlement | | $800.00 | 51,788.00 |
| 11/21/2022 | Debit | Prepared Food v▮▮▮ bution to client | $4,425.00 | | 47,363.00 |
| 11/21/2022 | Debit | Prepared Food ▮▮▮ es/costs | $3,075.00 | | 44,288.00 |
| 11/23/2022 | Debit | Prepared Food v▮▮▮ distribution to client | $1,701.00 | | 42,587.00 |
| 11/23/2022 | Debit | Prepared Food ▮▮▮ ur fees/costs | $2,799.00 | | 39,788.00 |
| 11/25/2022 | Debit | Prepared Food ▮▮▮ distribution to client | $8,491.35 | | 31,296.65 |
| 11/25/2022 | Debit | Prepared Food ▮▮▮ our fees/costs | $6,508.65 | | 24,788.00 |
| 11/25/2022 | Debit | Prepared Food v▮▮▮ distribution to client | $5,625.00 | | 19,163.00 |
| 11/25/2022 | Debit | Prepared Food v▮▮▮ our fees/costs | $3,875.00 | | 15,288.00 |
| 11/25/2022 | Debit | Prepared Food▮▮▮ on - distribution to client | $5,576.27 | | 9,711.73 |
| 11/25/2022 | Debit | Prepared Foo▮▮▮ our fees/costs | $6,411.73 | | 3,300.00 |
| 11/28/2022 | Credit | Prepared Food v▮▮▮ receipt of settlement | | $7,500.00 | 10,800.00 |
| 12/1/2022 | Credit | Prepared Food v▮▮▮ receipt of settlement | | $2,250.00 | 13,050.00 |
| 12/1/2022 | Debit | Prepared Food v▮▮▮ distribution to client | $455.00 | | 12,595.00 |
| 12/1/2022 | Debit | Prepared Food v▮▮▮ our fees/costs | $345.00 | | 12,250.00 |
| 12/2/2022 | Credit | Prepared Food v▮▮▮ ceipt of settlement | | $5,500.00 | 17,750.00 |
| 12/5/2022 | Debit | Prepared Food v▮▮▮ distribution to client | $4,450.00 | | 13,300.00 |
| 12/5/2022 | Debit | Prepared Food v▮▮▮ ur fees/costs | $3,050.00 | | 10,250.00 |
| 12/5/2022 | Credit | Prepared Food v▮▮▮ receipt of settlement | | $7,000.00 | 17,250.00 |
| 12/5/2022 | Credit | Prepared Food v▮▮▮ receipt of settlement | | $1,000.00 | 18,250.00 |
| 12/6/2022 | Credit | Prepared Food ▮▮▮ ceipt of settlement | | $2,400.00 | 20,650.00 |
| 12/6/2022 | Debit | Prepared Food v▮▮▮ distribution to client | $1,325.00 | | 19,325.00 |
| 12/6/2002 | Debit | Prepared Food v▮▮▮ our fees/costs | $925.00 | | 18,400.00 |
| 12/6/2022 | Debit | Prepared Food▮▮▮ distribution to client | $2,783.00 | | 15,617.00 |
| 12/6/2022 | Debit | Prepared Food▮▮▮ our fees/costs | $2,717.00 | | 12,900.00 |
| 12/8/2022 | Debit | Prepared Food v▮▮▮ - distribution to client | $2,850.00 | | 10,050.00 |
| 12/8/2022 | Debit | Prepared Food▮▮▮ - our fees/costs | $4,150.00 | | 5,900.00 |
| 12/9/2022 | Debit | Prepared Food▮▮▮ tribution to client | $550.00 | | 5,350.00 |
| 12/9/2022 | Debit | Prepared Food▮▮▮ our fees/costs | $450.00 | | 4,900.00 |
| 12/7/2022 | Credit | Prepared Food ▮▮▮ pt of settlement | | $2,500.00 | 7,400.00 |
| 12/12/2022 | Credit | Prepared Food ▮▮▮ - receipt of 1st settlement installment | | $3,166.66 | 10,566.66 |
| 12/12/2022 | Debit | Prepared Food v▮▮▮ distribution to client | $983.00 | | 9,583.66 |
| 12/12/2022 | Debit | Prepared Food v▮▮▮ our fees/costs | $1,417.00 | | 8,166.66 |
| 12/12/2022 | Debit | Prepared Food v▮▮▮ to client | $1,450.00 | | 6,716.66 |
| 12/12/2022 | Debit | Prepared Food v▮▮▮ our fees/costs | $1,050.00 | | 5,666.66 |
| 12/13/2022 | Credit | Prepared Food ▮▮▮ receipt of settlement | | $8,500.00 | 14,166.66 |
| 12/14/2022 | Credit | Prepared Food ▮▮▮ of settlement | | $10,500.00 | 24,666.66 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 12/15/2022 | Credit | Prepared Food v ███ receipt of 1st settlement installment | | $2,000.00 | 26,666.66 |
| 12/15/2022 | Credit | Prepared Food v ███ - receipt of settlement | | $7,500.00 | 34,166.66 |
| 12/16/2022 | Credit | Prepared Food v ███ ceipt of 1st settlement installment | | $2,000.00 | 36,166.66 |
| 12/18/2022 | Debit | Prepared Food v ███ - distribution to client | $4,056.00 | | 32,110.66 |
| 12/18/2022 | Debit | Prepared Food v ███ - our fees/costs | $4,444.00 | | 27,666.66 |
| 12/19/2022 | Credit | Prepared Food v ███ receipt of 2nd half of settlemen | | $2,500.00 | 30,166.66 |
| 12/19/2022 | Credit | Prepared Food v 2 ███ - receipt of settlement | | $8,500.00 | 38,666.66 |
| 12/20/2022 | Credit | Prepared Food v ███ - receipt of settlement | | $2,000.00 | 40,666.66 |
| 12/21/2022 | Debit | Prepared Food v C ███ - distribution to client | $5,847.00 | | 34,819.66 |
| 12/21/2022 | Debit | Prepared Food v ███ 8th - our fees/costs | $4,653.00 | | 30,166.66 |
| 12/22/2022 | Credit | Prepared Food v ███ ettlement | | $12,000.00 | 42,166.66 |
| 12/23/2022 | Credit | Prepared Food ███ ceipt of settlement | | $7,500.00 | 49,666.66 |
| 12/26/2022 | Credit | Prepared Food ███ ceipt of settlement | | $10,000.00 | 59,666.66 |
| 12/26/2022 | Credit | Prepared Food v ███ of settlement | | $8,494.00 | 68,160.66 |
| 12/21/2022 | Credit | Prepared Food ███ receipt of settlement | | $10,000.00 | 78,160.66 |
| 12/27/2022 | Debit | Prepared Food ███ distribution to client | $3,978.00 | | 74,182.66 |
| 12/27/2022 | Debit | Prepared Food v ███ our fees/costs | $3,522.00 | | 70,660.66 |
| 12/27/2022 | Debit | Prepared Food v ███ distribution to client | $1,150.00 | | 69,510.66 |
| 12/27/2022 | Debit | Prepared Food v ███ our fees/costs | $850.00 | | 68,660.66 |
| 12/27/2022 | Debit | Prepared Food v F ███ distribution to client | $2,502.60 | | 66,158.06 |
| 12/28/2022 | Debit | Prepared Food v ███ our fees/costs | $2,497.40 | | 63,660.66 |
| 12/28/2022 | Debit | Prepared Food v ███ distribution to client | $5,050.00 | | 58,610.66 |
| 12/28/2022 | Debit | Prepared Food v ███ our fees/costs | $3,450.00 | | 55,160.66 |
| 12/28/2022 | Debit | Prepared Food v ███ distribution to client | $5,483.00 | | 49,677.66 |
| 12/28/2022 | Debit | Prepared Food/ ███ our fees/costs | $4,517.00 | | 45,160.66 |
| 12/28/2022 | Credit | Prepared Food ███ - receipt of settlement | | $5,500.00 | 50,660.66 |
| 12/30/2022 | Credit | Prepared Food ███ receipt of settlement | | $7,500.00 | 58,160.66 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |

CONFIDENTIAL

| | | | | | | 0.00 |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |

CONFIDENTIAL

130

**Trust Account of CopyCat Legal PLLC**
Client-Matter Ledger

| Fiscal Year | 2023 | | | | |
|---|---|---|---|---|---|

| Client Name and/or Number | Prepared Food Photos | Date Opened | 10/21/2021 |
|---|---|---|---|
| Matter Name and/or Number | All Cases | | |

Caution:
Calculated
Column - Make
No Changes Here

| Date | Item # or Type Transaction | Description | Disbursements | Receipts | Balance |
|---|---|---|---|---|---|
| 1/1/2023 | Credit | Carryover from 2022 | | $58,160.66 | 58,160.66 |
| 1/1/2023 | Debit | Prepared Food v ▇▇▇ - distribution to client | $5,442.00 | | 52,718.66 |
| 1/1/2023 | Debit | Prepared Food v ▇▇▇ our fees/costs | $4,558.00 | | 48,160.66 |
| 1/1/2023 | Debit | Prepared Food v ▇▇▇ distribution to client | $6,118.10 | | 42,042.56 |
| 1/1/2023 | Debit | Prepared Food v ▇▇▇ fees/costs | $5,881.90 | | 36,160.66 |
| 1/1/2023 | Debit | Prepared Food v ▇▇▇ distribution to client | $5,071.40 | | 31,089.26 |
| 1/1/2023 | Debit | Prepared Food v ▇▇▇ our fees/costs | $3,422.60 | | 27,666.66 |
| 1/3/2023 | Credit | Prepared Food v ▇▇▇ receipt of settlement | | $8,000.00 | 35,666.66 |
| 1/3/2023 | Credit | Prepared Food v ▇▇▇ receipt of settlement | | $8,494.00 | 44,160.66 |
| 1/3/2023 | Credit | Prepared Food v ▇▇▇ - receipt of settlement | | $12,000.00 | 56,160.66 |
| 1/4/2023 | Credit | Prepared Food v ▇▇▇ ept of settlement | | $25,000.00 | 81,160.66 |
| 1/6/2023 | Debit | Prepared Food v ▇▇▇ distribution to client | $4,015.49 | | 77,145.17 |
| 1/6/2023 | Debit | Prepared Food v ▇▇▇ our fees/costs | $3,484.51 | | 73,660.66 |
| 1/6/2023 | Debit | Prepared Food v ▇▇▇ distribution to client | $3,225.00 | | 70,435.66 |
| 1/6/2023 | Debit | Prepared Food v ▇▇▇ our fees/costs | $2,275.00 | | 68,160.66 |
| 1/6/2023 | Debit | Prepared Food v ▇▇▇ distribution to client | $5,046.40 | | 63,114.26 |
| 1/6/2023 | Debit | Prepared Food v ▇▇▇ our fees/costs | $3,447.60 | | 59,666.66 |
| 1/6/2023 | Debit | Prepared Food v ▇▇▇ - distribution to client | $6,450.00 | | 53,216.66 |
| 1/6/2023 | Debit | Prepared Food v ▇▇▇ our fees/costs | $5,550.00 | | 47,666.66 |
| 1/6/2023 | Credit | Prepared Food v ▇▇▇ receipt of settlement | | $60,000.00 | 107,666.66 |
| 1/9/2023 | Debit | Prepared Food v ▇▇▇ - distribution to client | $4,450.00 | | 103,216.66 |
| 1/9/2023 | Debit | Prepared Food v ▇▇▇ - our fees/costs | $3,050.00 | | 100,166.66 |
| 1/9/2023 | Credit | Prepared Food v ▇▇▇ receipt of 2nd settlement installment | | $3,166.66 | 103,333.32 |
| 1/9/2023 | Credit | Prepared Food v ▇▇▇ - receipt of settlement | | $1,500.00 | 104,833.32 |
| 1/9/2023 | Credit | Prepared Food v ▇▇▇ receipt of settlement | | $8,000.00 | 112,833.32 |
| 1/10/2023 | Credit | Prepared Food v ▇▇▇ eceipt of settlement | | $7,500.00 | 120,333.32 |
| 1/10/2023 | Credit | Prepared Food v ▇▇▇ receipt of settlement | | $10,000.00 | 130,333.32 |

CONFIDENTIAL

131

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 1/10/2023 | Credit | Prepared Food v ▮▮▮ receipt of settlement | | $15,000.00 | 145,333.32 |
| 1/12/2023 | Debit | Prepared Food ▮▮▮ - distribution to client | $4,775.00 | | 140,558.32 |
| 1/12/2023 | Debit | Prepared Food ▮▮▮ our fees/costs | $3,225.00 | | 137,333.32 |
| 1/12/2023 | Debit | Prepared Food v ▮▮▮ distribution to client | $14,305.10 | | 123,028.22 |
| 1/12/2023 | Debit | Prepared Food ▮▮▮ our fees/costs | $10,694.90 | | 112,333.32 |
| 1/13/2023 | Debit | Prepared Food ▮▮▮ distribution to client | $4,029.89 | | 108,303.43 |
| 1/13/2023 | Debit | Prepared Food ▮▮▮ our fees/costs | $3,470.11 | | 104,833.32 |
| 1/13/2023 | Debit | Prepared Food v ▮▮▮ distribution to client | $875.00 | | 103,958.32 |
| 1/13/2023 | Debit | Prepared Food ▮▮▮ our fees/costs | $625.00 | | 103,333.32 |
| 1/13/2023 | Debit | Prepared Food ▮▮▮ distribution to client | $3,654.73 | | 99,678.59 |
| 1/13/2023 | Debit | Prepared Food ▮▮▮ our fees/costs | $4,345.27 | | 95,333.32 |
| 1/13/2023 | Credit | Prepared Food v ▮▮▮ - receipt of settlement | | $8,000.00 | 103,333.32 |
| 1/16/2023 | Debit | Prepared Food ▮▮▮ distribution to client | $8,950.00 | | 94,383.32 |
| 1/16/2023 | Debit | Prepared Food ▮▮▮ our fees/costs | $6,050.00 | | 88,333.32 |
| 1/16/2023 | Credit | Prepared Food v ▮▮▮ eipt of settlement | | $10,000.00 | 98,333.32 |
| 1/13/2023 | Credit | Prepared Food v ▮▮▮ receipt of settlement | | $5,000.00 | 103,333.32 |
| 1/17/2023 | Credit | Prepared Food v ▮▮▮ receipt of settlement | | $20,000.00 | 123,333.32 |
| 1/18/2023 | Credit | Prepared Food v ▮▮▮ receipt of 2nd settlement installment | | $3,000.00 | 126,333.32 |
| 1/18/2023 | Credit | Prepared Food ▮▮▮ receipt of settlement | | $6,000.00 | 132,333.32 |
| 11/18/2023 | Credit | Prepared Food ▮▮▮ receipt of settlement | | $11,988.00 | 144,321.32 |
| 1/24/2023 | Debit | Prepared Food ▮▮▮ distribution to client | $2,774.06 | | 141,547.26 |
| 1/24/2023 | Debit | Prepared Food v ▮▮▮ ur fees/costs | $2,225.94 | | 139,321.32 |
| 1/24/2023 | Debit | Prepared Food v ▮▮▮ distribution to client | $35,800.00 | | 103,521.32 |
| 1/24/2023 | Debit | Prepared Food ▮▮▮ our fees/costs | $24,200.00 | | 79,321.32 |
| 1/24/2023 | Credit | Prepared Food v ▮▮▮ - receipt of 1st settlement installment | | $4,000.00 | 83,321.32 |
| 1/25/2023 | Debit | Prepared Food v ▮▮▮ distribution to client | $5,975.00 | | 77,346.32 |
| 1/25/2023 | Debit | Prepared Food v ▮▮▮ our fees/costs | $4,025.00 | | 73,321.32 |
| 1/25/2023 | Debit | Prepared Food v ▮▮▮ - distribution to client | $11,975.00 | | 61,346.32 |
| 1/25/2023 | Debit | Prepared Food v ▮▮▮ ur fees/costs | $8,025.00 | | 53,321.32 |
| 1/26/2023 | Credit | Prepared Food ▮▮▮ - receipt of settlement | | $5,000.00 | 58,321.32 |
| 1/26/2023 | Credit | Prepared Food v ▮▮▮ - receipt of settlement | | $80,000.00 | 138,321.32 |
| 1/26/2023 | Credit | Prepared Food v ▮▮▮ receipt of 2nd settlement installment | | $2,000.00 | 140,321.32 |
| 1/27/2023 | Debit | Prepared Food v ▮▮▮ distribution to client | $7,167.80 | | 133,153.52 |
| 1/27/2023 | Debit | Prepared Food ▮▮▮ our fees/costs | $4,820.20 | | 128,333.32 |
| 1/27/2023 | Debit | Prepared Food v J▮▮▮ distribution to client | $3,575.00 | | 124,758.32 |
| 1/27/2023 | Debit | Prepared Food v ▮▮▮ our fees/costs | $2,425.00 | | 122,333.32 |
| 1/27/2023 | Debit | Prepared Food v ▮▮▮ bution to client | $2,950.00 | | 119,383.32 |

CONFIDENTIAL

132

| Date | Type | Description | | Debit | Credit | Balance |
|------|------|-------------|---|-------|--------|---------|
| 1/27/2023 | Debit | Prepared Food | our fees/costs | $2,050.00 | | 117,333.32 |
| 1/27/2023 | Debit | Prepared Food | distribution to client | $4,750.00 | | 112,583.32 |
| 1/27/2023 | Debit | Prepared Food | our fees/costs | $3,250.00 | | 109,333.32 |
| 1/30/2023 | Credit | Prepared Food v | receipt of settlement | | $6,000.00 | 115,333.32 |
| 1/30/2023 | Credit | Prepared Food | receipt of settlement | | $1,200.00 | 116,533.32 |
| 1/30/2023 | Credit | Prepared Food v | receipt of settlement | | $6,500.00 | 123,033.32 |
| 1/30/2023 | Credit | Prepared Food v | receipt of settlement | | $5,000.00 | 128,033.32 |
| 1/31/2023 | Credit | Prepared Food v | receipt of settlement | | $5,500.00 | 133,533.32 |
| 2/1/2023 | Debit | Prepared Food | distribution to client | $5,950.00 | | 127,583.32 |
| 2/1/2023 | Debit | Prepared Food | our fees/costs | $4,050.00 | | 123,533.32 |
| 2/1/2023 | Debit | Prepared Food v | distribution to client | $2,950.00 | | 120,583.32 |
| 2/1/2023 | Debit | Prepared Food v | our fees/costs | $2,050.00 | | 118,533.32 |
| 2/1/2023 | Credit | Prepared Food v | settlement | | $9,000.00 | 127,533.32 |
| 2/2/2023 | Credit | Prepared Food v | receipt of settlement | | $1,500.00 | 129,033.32 |
| 2/2/2023 | Credit | Prepared Food v | receipt of settlement | | $13,000.00 | 142,033.32 |
| 2/2/2023 | Credit | Prepared Food v | receipt of settlement | | $2,500.00 | 144,533.32 |
| 2/6/2023 | Debit | Prepared Food v | distribution to client | $45,975.00 | | 98,558.32 |
| 2/6/2023 | Debit | Prepared Food v | our fees/costs | $34,025.00 | | 64,533.32 |
| 2/6/2023 | Credit | Prepared Food v receipt of 3rd (final) settlement installment | | | $3,166.66 | 67,699.98 |
| 2/6/2023 | Credit | Prepared Food v | receipt of settlement | | $14,000.00 | 81,699.98 |
| 2/6/2023 | Credit | Prepared Food v | receipt of settlement | | $10,500.00 | 92,199.98 |
| 2/7/2023 | Debit | Prepared Food v | distribution to client | $2,950.00 | | 89,249.98 |
| 2/7/2023 | Debit | Prepared Food v | our fees/costs | $2,050.00 | | 87,199.98 |
| 2/7/2023 | Debit | Prepared Food | distribution to client | $3,275.00 | | 83,924.98 |
| 2/7/2023 | Debit | Prepared Food | our fees/costs | $2,225.00 | | 81,699.98 |
| 2/7/2023 | Debit | Prepared Food | distribution to client | $4,893.00 | | 76,806.98 |
| 2/7/2023 | Debit | Prepared Food | fees/costs | $4,107.00 | | 72,699.98 |
| 2/7/2023 | Debit | Prepared Food | distribution to client | $695.00 | | 72,004.98 |
| 2/7/2023 | Debit | Prepared Food | our fees/costs | $505.00 | | 71,499.98 |
| 2/7/2023 | Debit | Prepared Food | distribution to client | $2,050.00 | | 69,449.98 |
| 2/7/2023 | Debit | Prepared Food v | our fees/costs | $4,450.00 | | 64,999.98 |
| 2/7/2023 | Credit | Prepared Food v receipt of 1st settlement installment | | | $2,500.00 | 67,499.98 |
| 2/8/2023 | Debit | Prepared Food v distribution to client | | $7,308.00 | | 60,191.98 |
| 2/8/2023 | Debit | Prepared Food v | our fees/costs | $5,692.00 | | 54,499.98 |
| 2/8/2023 | Credit | Prepared Food v receipt of 1/2 settlement | | | $11,500.00 | 65,999.98 |

CONFIDENTIAL

| Date | Type | Description | | | |
|---|---|---|---|---|---|
| 2/9/2023 | Debit | Prepared Food ▮▮▮ - distribution to client | $875.00 | | 65,124.98 |
| 2/9/2023 | Debit | Prepared Food ▮▮▮ our fees/costs | $625.00 | | 64,499.98 |
| 2/9/2023 | Credit | Prepared Food ▮▮▮ receipt of 3rd (final) settlement installment | | $2,000.00 | 66,499.98 |
| 2/9/2023 | Credit | Prepared Food ▮▮▮ receipt of 1/2 (final) settlement | | $11,500.00 | 77,999.98 |
| 2/13/2023 | Credit | Prepared Food ▮▮▮ receipt of 1st settlement installment | | $2,500.00 | 80,499.98 |
| 2/13/2023 | Credit | Prepared Food ▮▮▮ receipt of settlement ▮▮▮ | | $5,000.00 | 85,499.98 |
| 2/13/2023 | Credit | Prepared Food ▮▮▮ - receipt of settlement | | $5,994.00 | 91,493.98 |
| | | | | | 85,218.98 |
| 2/14/2023 | Debit | Prepared Food v ▮▮▮ distribution to client | $6,275.00 | | 80,993.98 |
| 2/14/2023 | Debit | Prepared Food ▮▮▮ our fees/costs | $4,225.00 | | 72,643.98 |
| 2/14/2023 | Debit | Prepared Food v ▮▮▮ distribution to client | $8,350.00 | | 66,993.98 |
| 2/14/2023 | Debit | Prepared Food ▮▮▮ our fees/costs | $5,650.00 | | 66,993.98 |
| 2/15/2023 | Credit | Prepared Food ▮▮▮ receipt of 1st settlement installment | | $1,875.00 | 68,868.98 |
| | | | | | 65,715.98 |
| 2/16/2023 | Debit | Prepared Food v ▮▮▮ distribution to client | $3,153.00 | | 62,868.98 |
| 2/16/2023 | Debit | Prepared Food v ▮▮▮ our fees/costs | $2,847.00 | | 57,218.99 |
| 2/16/2023 | Debit | Prepared Food ▮▮▮ distribution to client | $5,649.99 | | 53,369.00 |
| 2/16/2023 | Debit | Prepared Food ▮▮▮ - our fees/costs | $3,849.99 | | 49,794.00 |
| 2/16/2023 | Debit | Prepared Food ▮▮▮ distribution to client | $3,575.00 | | 47,369.00 |
| 2/16/2023 | Debit | Prepared Food ▮▮▮ - our fees/costs | $2,425.00 | | 33,594.00 |
| 2/16/2023 | Debit | Prepared Food ▮▮▮ distribution to client | $13,775.00 | | 24,369.00 |
| 2/16/2023 | Debit | Prepared Food ▮▮▮ our fees/costs | $9,225.00 | | 24,369.00 |
| 2/16/2023 | Credit | Prepared Food v ▮▮▮ - receipt of settlement | | $10,000.00 | 34,369.00 |
| 2/16/2023 | Credit | Prepared Food ▮▮▮ receipt of settlement | | $11,968.00 | 46,357.00 |
| 2/16/2023 | Credit | Prepared Food ▮▮▮ - receipt of settlement | | $20,238.00 | 66,595.00 |
| 2/17/2023 | Credit | Prepared Food v ▮▮▮ receipt of settlement | | $7,000.00 | 73,595.00 |
| 2/17/2023 | Credit | Prepared Food v ▮▮▮ receipt of settlement | | $14,000.00 | 87,595.00 |
| 2/20/2023 | Credit | Prepared Food v ▮▮▮ receipt of settlement | | $10,000.00 | 97,595.00 |
| 2/22/2023 | Credit | Prepared Food ▮▮▮ receipt of 2nd settlement payment | | $2,500.00 | 100,095.00 |
| 2/23/2023 | Credit | Prepared Food v ▮▮▮ receipt of settlement | | $10,000.00 | 110,095.00 |
| 2/23/2023 | Debit | Prepared Food v ▮▮▮ distribution to client | $2,950.00 | | 107,145.00 |
| 2/23/2023 | Debit | Prepared Food v ▮▮▮ our fees/costs | $2,050.00 | | 105,095.00 |
| 2/23/2023 | Debit | Prepared Food ▮▮▮ distribution to client | $3,546.40 | | 101,548.60 |
| 2/23/2023 | Debit | Prepared Food ▮▮▮ our fees/costs | $2,447.60 | | 99,101.00 |
| 2/23/2023 | Credit | Prepared Food ▮▮▮ receipt of settlement | | $750.00 | 99,851.00 |
| 2/27/2023 | Debit | Prepared Food ▮▮▮ distribution to client | $5,950.00 | | 93,901.00 |
| 2/27/2023 | Debit | Prepared Food ▮▮▮ our fees/costs | $4,050.00 | | 89,851.00 |

CONFIDENTIAL

134

| Date | Type | Description | | | Balance |
|---|---|---|---|---|---|
| 2/27/2023 | Debit | Prepared Food ███ distribution to client | $7,167.80 | | 82,683.20 |
| 2/27/2023 | Debit | Prepared Food ███ our fees/costs | $4,820.20 | | 77,863.00 |
| 2/27/2023 | Debit | Prepared Food ███ bution to client | $4,150.00 | | 73,713.00 |
| 2/27/2023 | Debit | Prepared Food ███ ur fees/costs | $2,850.00 | | 70,863.00 |
| 2/27/2023 | Credit | Prepared Food v███ eipt of 1/2 settlement | | $3,000.00 | 73,863.00 |
| 2/27/2023 | Credit | Prepared Food v███ eipt of 1/2 settlement | | $3,000.00 | 76,863.00 |
| 2/28/2023 | Credit | Prepared Food ███ ipt of settlement | | $6,800.00 | 83,663.00 |
| 2/28/2023 | Credit | Prepared Food v███ receipt of settlement | | $4,500.00 | 88,163.00 |
| 2/28/2023 | Credit | Prepared Food v███ use - receipt of settlement | | $1,000.00 | 89,163.00 |
| 3/1/2023 | Debit | Prepared Food v███ s - distribution to client | $7,928.00 | | 81,235.00 |
| 3/1/2023 | Debit | Prepared Food v███ s - our fees/costs | $6,072.00 | | 75,163.00 |
| 3/1/2023 | Debit | Prepared Food v███ - distribution to client | $5,950.00 | | 69,213.00 |
| 3/1/2023 | Debit | Prepared Food v███ - our fees/costs | $4,050.00 | | 65,163.00 |
| 3/1/2023 | Debit | Prepared Food v███ distribution to client | $12,117.80 | | 53,045.20 |
| 3/1/2023 | Debit | Prepared Food v███ our fees/costs | $8,120.20 | | 44,925.00 |
| 3/6/2023 | Credit | Prepared Food v███ receipt of 2nd settlement installment (2 of 4 ███ | | $2,500.00 | 47,425.00 |
| 3/6/2023 | Credit | Prepared Food v███ receipt of 2nd settlement installment (2 of 3) ███ | | $2,500.00 | 49,925.00 |
| 3/7/2023 | Credit | Prepared Food v███ n - receipt of settlement | | $2,500.00 | 52,425.00 |
| 3/7/2023 | Credit | Prepared Food v███ receipt of settlement | | $9,994.00 | 62,419.00 |
| 3/7/2023 | Credit | Prepared Food v███ receipt of settlement | | $9,500.00 | 71,919.00 |
| 3/7/2023 | Credit | Prepared Food v███ receipt of settlement | | $23,976.00 | 95,895.00 |
| 3/9/2023 | Debit | Prepared Food v███ distribution to client | $3,543.00 | | 92,352.00 |
| 3/9/2023 | Debit | Prepared Food v███ ur fees/costs | $3,257.00 | | 89,095.00 |
| 3/9/2023 | Debit | Prepared Food ███ distribution to client | $425.00 | | 88,670.00 |
| 3/9/2023 | Debit | Prepared Food v███ our fees/costs | $325.00 | | 88,345.00 |
| 3/9/2023 | Debit | Prepared Food v███ - distribution to client | $4,901.28 | | 83,443.72 |
| 3/9/2023 | Debit | Prepared Food v███ - our fees/costs | $5,098.72 | | 78,345.00 |
| 3/9/2023 | Debit | Prepared Food v███ bution to client | $3,515.00 | | 74,830.00 |
| 3/9/2023 | Debit | Prepared Food v███ fees/costs | $2,485.00 | | 72,345.00 |
| 3/9/2023 | Debit | Prepared Food v███ distribution to client | $2,229.50 | | 70,115.50 |
| 3/9/2023 | Debit | Prepared Food v███ our fees/costs | $2,270.50 | | 67,845.00 |
| 3/13/2023 | Credit | Prepared Food v███ receipt of settlement | | $6,500.00 | 74,345.00 |
| 3/13/2023 | Credit | Prepared Food ███ ipt of settlement | | $5,000.00 | 79,345.00 |
| 3/14/2023 | Debit | Prepared Food ███ distribution to client | $1,475.00 | | 77,870.00 |
| 3/14/2023 | Debit | Prepared Food g███ - our fees/costs | $1,025.00 | | 76,845.00 |
| 3/14/2023 | Debit | Prepared Food ███ e - distribution to client | $575.00 | | 76,270.00 |
| 3/14/2023 | Debit | Prepared Food v███ e - our fees/costs | $425.00 | | 75,845.00 |
| 3/14/2023 | Debit | Prepared Food v███ distribution to client | $5,946.40 | | 69,898.60 |
| 3/14/2023 | Debit | Prepared Food v███ ur fees/costs | $4,047.60 | | 65,851.00 |
| 3/14/2023 | Debit | Prepared Food v███ distribution to client | $14,360.60 | | 51,490.40 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 3/14/2023 | Debit | Prepared Food v ▓▓▓ our fees/costs | $9,615.40 | | 41,875.00 |
| 3/14/2023 | Debit | Prepared Food v ▓▓▓ distribution to client | $5,650.00 | | 36,225.00 |
| 3/14/2023 | Debit | Prepared Food v ▓▓▓ our fees/costs | $3,850.00 | | 32,375.00 |
| 3/14/2023 | Credit | Prepared Food v ▓▓▓ receipt of settlement | | $10,500.00 | 42,875.00 |
| 3/14/2023 | Credit | Prepared Food ▓▓▓ - receipt of settlement | | $7,000.00 | 49,875.00 |
| 3/14/2023 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $15,500.00 | 65,375.00 |
| 3/15/2023 | Credit | Prepared Food ▓▓▓ eipt of settlement | | $4,000.00 | 69,375.00 |
| 3/15/2023 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $1,000.00 | 70,375.00 |
| 3/18/2023 | Debit | Prepared Food ▓▓▓ istribution to client | $3,850.00 | | 66,525.00 |
| 3/18/2023 | Debit | Prepared Food v ▓▓▓ ur fees/costs | $2,650.00 | | 63,875.00 |
| 3/19/2023 | Credit | Prepared Food v ▓▓▓ eipt of settlement | | $17,500.00 | 81,375.00 |
| 3/20/2023 | Credit | Prepared Food v ▓▓▓ receipt of 2nd settlement installment (2 of 4) | | $1,875.00 | 83,250.00 |
| 3/20/2023 | Debit | Prepared Food v ▓▓▓ e - distribution to client | $2,975.00 | | 80,275.00 |
| 3/20/2023 | Debit | Prepared Food v ▓▓▓ e - our fees/costs | $2,025.00 | | 78,250.00 |
| 3/21/2023 | Credit | Prepared Food ▓▓▓ t - receipt of settlement | | $5,500.00 | 83,750.00 |
| 3/21/2023 | Credit | Prepared Food ▓▓▓ eipt of 1st settlement installment (1 of 2) | | $3,500.00 | 87,250.00 |
| 3/21/2023 | Debit | Prepared Food v ▓▓▓ distribution to client | $3,350.00 | | 83,900.00 |
| 3/21/2023 | Debit | Prepared Food v ▓▓▓ our fees/costs | $3,650.00 | | 80,250.00 |
| 3/21/2023 | Credit | Prepared Food v ▓▓▓ receipt of 3rd settlement installment (3 of 5) | | $2,500.00 | 82,750.00 |
| 3/22/2023 | Debit | Prepared Food v ▓▓▓ istribution to client | $575.00 | | 82,175.00 |
| 3/22/2023 | Debit | Prepared Food v ▓▓▓ our fees/costs | $425.00 | | 81,750.00 |
| 3/22/2023 | Debit | Prepared Food v ▓▓▓ distribution to client | $5,795.38 | | 75,954.62 |
| 3/22/2023 | Debit | Prepared Food v ▓▓▓ - our fees/costs | $4,704.62 | | 71,250.00 |
| 3/22/2023 | Debit | Prepared Food v ▓▓▓ - distribution to client | $2,375.00 | | 68,875.00 |
| 3/22/2023 | Debit | Prepared Food v ▓▓▓ - our fees/costs | $1,625.00 | | 67,250.00 |
| 3/22/2023 | Credit | Prepared Food v ▓▓▓ receipt of settlement | | $4,000.00 | 71,250.00 |
| 3/23/2023 | Credit | Prepared Food v ▓▓▓ - receipt of settlement | | $7,000.00 | 78,250.00 |
| 3/24/2024 | Credit | Prepared Food v ▓▓▓ - receipt of settlement | | $7,000.00 | 85,250.00 |
| 3/26/2023 | Debit | Prepared Food v ▓▓▓ distribution to client | $10,450.00 | | 74,800.00 |
| 3/26/2023 | Debit | Prepared Food v ▓▓▓ our fees/costs | $7,050.00 | | 67,750.00 |
| 3/26/2023 | Debit | Prepared Food v ▓▓▓ distribution to client | $3,275.00 | | 64,475.00 |
| 3/26/2023 | Debit | Prepared Food v C ▓▓▓ ur fees/costs | $2,225.00 | | 62,250.00 |
| 3/27/2023 | Credit | Prepared Food v ▓▓▓ receipt of settlement | | $8,000.00 | 70,250.00 |
| 3/27/2023 | Debit | Prepared Food ▓▓▓ istribution to client | $9,275.00 | | 60,975.00 |
| 3/27/2023 | Debit | Prepared Food v ▓▓▓ our fees/costs | $6,225.00 | | 54,750.00 |
| 3/27/2023 | Credit | Prepared Food ▓▓▓ - receipt of 1st settlement installment (1 of 2) | | $1,000.00 | 55,750.00 |
| 3/27/2023 | Credit | Prepared Food v ▓▓▓ - receipt of settlement | | $2,000.00 | 57,750.00 |
| 3/28/2023 | Credit | Prepared Food v ▓▓▓ receipt of settlement | | $13,750.00 | 71,500.00 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 3/30/2023 | Debit | Prepared Food ▮ distribution to client | $2,350.00 | | 69,150.00 |
| 3/30/2023 | Debit | Prepared Food ▮ our fees/costs | $1,650.00 | | 67,500.00 |
| 3/30/2023 | Debit | Prepared Food v ▮ distribution to client | $4,150.00 | | 63,350.00 |
| 3/30/2023 | Debit | Prepared Food v ▮ fees/costs | $2,850.00 | | 60,500.00 |
| 3/30/2023 | Debit | Prepared Food v ▮ - distribution to client | $3,420.73 | | 57,079.27 |
| 3/30/2023 | Debit | Prepared Food v ▮ our fees/costs | $3,579.27 | | 53,500.00 |
| 3/30/2023 | Credit | Prepared Food v ▮ - receipt of settlement | | $20,000.00 | 73,500.00 |
| 3/20/2023 | Credit | Prepared Food v ▮ ceipt of settlement | | $6,000.00 | 79,500.00 |
| 3/31/2023 | Debit | Prepared Food v ▮ distribution to client | $4,775.00 | | 74,725.00 |
| 3/31/2023 | Debit | Prepared Food v ▮ our fees/costs | $3,225.00 | | 71,500.00 |
| 3/31/2023 | Credit | Prepared Food v ▮ ipt of settlement | | $5,000.00 | 76,500.00 |
| 4/3/2023 | Debit | Prepared Food ▮ distribution to client | $1,125.00 | | 75,375.00 |
| 4/3/2023 | Debit | Prepared Food ▮ our fees/costs | $875.00 | | 74,500.00 |
| 4/3/2023 | Debit | Prepared Food v ▮ our fees/costs | $2,450.00 | | 72,050.00 |
| 4/3/2023 | Debit | Prepared Food v ▮ distribution to client | $3,550.00 | | 68,500.00 |
| 4/3/2023 | Credit | Prepared Food v ▮ receipt of 3rd settlement installment (3 of 3 ▮ | | $2,500.00 | 71,000.00 |
| 4/3/2023 | Credit | Prepared Food v ▮ ceipt of 3rd settlement installment (3 of 4 ▮ | | $1,500.00 | 72,500.00 |
| 4/3/2023 | Credit | Prepared Food v ▮ receipt of settlement | | $12,000.00 | 84,500.00 |
| 4/3/2023 | Credit | Prepared Food ▮ s - receipt of settlement | | $5,500.00 | 90,000.00 |
| 4/3/2023 | Credit | Prepared Food v ▮ receipt of settlement | | $1,500.00 | 91,500.00 |
| 4/3/2023 | Credit | Prepared Food v ▮ receipt of settlement | | $17,500.00 | 109,000.00 |
| 4/3/2023 | Credit | Prepared Food v ▮ - receipt of settlement | | $10,000.00 | 119,000.00 |
| 4/3/2023 | Credit | Prepared Food v ▮ ceipt of settlement | | $12,000.00 | 131,000.00 |
| 4/4/2023 | Debit | Prepared Food v ▮ - distribution to client | $11,975.00 | | 119,025.00 |
| 4/5/2023 | Debit | Prepared Food v ▮ our fees/costs | $8,025.00 | | 111,000.00 |
| 4/5/2023 | Debit | Prepared Food v ▮ distribution to client | $2,458.00 | | 108,542.00 |
| 4/5/2023 | Debit | Prepared Food v ▮ our fees/costs | $2,542.00 | | 106,000.00 |
| 4/6/2023 | Credit | Prepared Food ▮ receipt of 2nd settlement installment | | $400.00 | 106,400.00 |
| 4/10/2023 | Debit | Prepared Food v ▮ distribution to client | $7,175.00 | | 99,225.00 |
| 4/10/2023 | Debit | Prepared Food v ▮ or fees/costs | $4,825.00 | | 94,400.00 |
| 4/10/2023 | Debit | Prepared Food v ▮ distribution to client | $10,450.00 | | 83,950.00 |
| 4/10/2023 | Debit | Prepared Food v ▮ our fees/costs | $7,050.00 | | 76,900.00 |
| 4/10/2023 | Debit | Prepared Food v ▮ stribution to client | $4,475.00 | | 72,425.00 |
| 4/10/2023 | Debit | Prepared Food v ▮ our fees/costs | $3,025.00 | | 69,400.00 |
| 4/10/2023 | Debit | Prepared Food v ▮ - distribution to client | $875.00 | | 68,525.00 |
| 4/10/2023 | Debit | Prepared Food v ▮ our fees/costs | $625.00 | | 67,900.00 |
| 4/10/2023 | Debit | Prepared Food v ▮ distribution to client | $6,487.50 | | 61,412.50 |
| 4/10/2023 | Debit | Prepared Food v ▮ our fees/costs | $5,512.50 | | 55,900.00 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|------|------|-------------|-------|--------|---------|
| 4/10/2023 | Debit | Prepared Food v ████████ distribution to client | $5,950.00 | | 49,950.00 |
| 4/10/2023 | Debit | Prepared Food v ████████ our fees/costs | $4,050.00 | | 45,900.00 |
| 4/11/2023 | Credit | Prepared Food v ████████ of settlement | | $12,000.00 | 57,900.00 |
| 4/11/2023 | Credit | Prepared Food ████████ eipt of settlement | | $5,000.00 | 62,900.00 |
| 4/11/2023 | Credit | Prepared Food v ████████ ceipt of settlement | | $6,000.00 | 68,900.00 |
| 4/11/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $10,000.00 | 78,900.00 |
| 4/11/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $15,000.00 | 93,900.00 |
| 4/14/2023 | Debit | Prepared Food v ████████ ght - distribution to client | $3,225.00 | | 90,675.00 |
| 4/14/2023 | Debit | Prepared Food ████████ our fees/costs | $2,275.00 | | 88,400.00 |
| 4/14/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $7,000.00 | 95,400.00 |
| 4/14/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $6,500.00 | 101,900.00 |
| 4/18/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $16,000.00 | 117,900.00 |
| 4/18/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $3,000.00 | 120,900.00 |
| 4/18/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $17,500.00 | 138,400.00 |
| 4/18/2023 | Credit | Prepared Food ████████ receipt of 3rd settlement installment (3 of 4) | | $1,875.00 | 140,275.00 |
| 4/18/2023 | Credit | Prepared F ████████ ceipt of 2nd settlement installment (2 of 2) | | $3,500.00 | 143,775.00 |
| 4/19/2023 | Debit | Prepared Food v ████████ distribution to client | $7,173.25 | | 136,601.75 |
| 4/19/2023 | Debit | Prepared Food v ████████ fees/costs | $4,826.75 | | 131,775.00 |
| 4/19/2023 | Debit | Prepared Food v ████████ distribution to client | $8,950.00 | | 122,825.00 |
| 4/19/2023 | Debit | Prepared Food v ████████ our fees/costs | $6,050.00 | | 116,775.00 |
| 4/19/2023 | Debit | Prepared Food v ████████ distribution to client | $5,950.00 | | 110,825.00 |
| 4/19/2023 | Debit | Prepared Food v ████████ our fees/costs | $4,050.00 | | 106,775.00 |
| 4/19/2023 | Debit | Prepared Food v ████████ distribution to client | $2,398.00 | | 104,377.00 |
| 4/19/2023 | Debit | Prepared Food v ████████ ur fees/costs | $2,602.00 | | 101,775.00 |
| 4/19/2023 | Debit | Prepared Food ████████ distribution to client | $3,575.00 | | 98,200.00 |
| 4/19/2023 | Debit | Prepared Food v ████████ s - our fees/costs | $2,425.00 | | 95,775.00 |
| 4/19/2023 | Debit | Prepared Food v ████████ - distribution to client | $3,875.00 | | 91,900.00 |
| 4/19/2023 | Debit | Prepared Food v ████████ n - our fees/costs | $2,625.00 | | 89,275.00 |
| 4/20/2023 | Debit | Prepared Food v ████████ - distribution to client | $4,175.00 | | 85,100.00 |
| 4/20/2023 | Debit | Prepared Food ████████ - our fees/costs | $2,825.00 | | 82,275.00 |
| 4/20/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $5,000.00 | 87,275.00 |
| 4/20/2023 | Credit | Prepared Food v ████████ - receipt of settlement | | $17,000.00 | 104,275.00 |
| 4/20/2023 | Credit | Prepared Food ████████ - receipt of settlement | | $6,500.00 | 110,775.00 |
| 4/21/2023 | Debit | Prepared Food ████████ distribution to client | $10,475.00 | | 100,300.00 |
| 4/21/2023 | Debit | Prepared Food ████████ our fees/costs | $7,025.00 | | 93,275.00 |
| 4/21/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $10,000.00 | 103,275.00 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 4/21/2023 | Credit | Prepared Food v ████ - receipt of 4th settlement installment (4 of 5) | | $2,500.00 | 105,775.00 |
| 4/24/2023 | Debit | Prepared Food ████ distribution to client | $9,093.00 | | 96,682.00 |
| 4/24/2023 | Debit | Prepared Food v ████ - our fees/costs | $6,907.00 | | 89,775.00 |
| 4/24/2023 | Credit | Prepared Food ████ eceipt of settlement | | $5,000.00 | 94,775.00 |
| 4/25/2023 | Credit | Prepared Food ████ eceipt of settlement | | $500.00 | 95,275.00 |
| 4/25/2023 | Credit | Prepared Food ████ receipt of settlement | | $5,000.00 | 100,275.00 |
| 4/26/2023 | Debit | Prepared Food v ████ distribution to client | $3,370.38 | | 96,904.62 |
| 4/26/2023 | Debit | Prepared Food ████ - our fees/costs | $3,129.62 | | 93,775.00 |
| 4/26/2023 | Debit | Prepared Food v ████ distribution to client | $1,775.00 | | 92,000.00 |
| 4/26/2023 | Debit | Prepared Food v ████ our fees/costs | $1,225.00 | | 90,775.00 |
| 4/26/2023 | Debit | Prepared Food ████ distribution to client | $4,175.00 | | 86,600.00 |
| 4/26/2023 | Debit | Prepared Food ████ our fees/costs | $2,825.00 | | 83,775.00 |
| 4/26/2023 | Debit | Prepared Food ████ distribution to client | $10,175.00 | | 73,600.00 |
| 4/26/2023 | Debit | Prepared Food ████ ) - our fees/costs | $6,825.00 | | 66,775.00 |
| 4/26/2023 | Credit | Prepared Food v ████ receipt of settlement | | $50,000.00 | 116,775.00 |
| 4/26/2023 | Credit | Prepared Food v ████ pt of settlement | | $5,000.00 | 121,775.00 |
| 4/26/2023 | Credit | Prepared Food ████ Receipt of Settlement | | $6,000.00 | 127,775.00 |
| 4/28/2023 | Debit | Prepared Food ████ - distribution to client | $2,975.00 | | 124,800.00 |
| 4/28/2023 | Debit | Prepared Food v ████ our fees/costs | $2,025.00 | | 122,775.00 |
| 4/28/2023 | Debit | Prepared Food ████ ribution to client | $5,923.25 | | 116,851.75 |
| 4/28/2023 | Debit | Prepared Food v ████ our fees/costs | $4,076.75 | | 112,775.00 |
| 4/28/2023 | Debit | Prepared Food v ████ distribution to client | $2,493.00 | | 110,282.00 |
| 4/28/2023 | Debit | Prepared Food ████ - our fees/costs | $2,507.00 | | 107,775.00 |
| 4/28/2023 | Credit | Prepared Food v ████ eceipt of final settlement installment | | $600.00 | 108,375.00 |
| 4/28/2023 | Credit | Prepared Foods ████ receipt of settlement | | $5,500.00 | 113,875.00 |
| 4/28/2023 | Credit | Prepared Food ████ eceipt of settlement | | $4,500.00 | 118,375.00 |
| 5/1/2023 | Credit | Prepared Food ████ receipt of settlement | | $4,500.00 | 122,875.00 |
| 5/1/2023 | Credit | Prepared Food ████ receipt of settlement | | $10,000.00 | 132,875.00 |
| 5/2/2023 | Credit | Prepared Food ████ receipt of final settlement installment (4 of 4) | | $1,000.00 | 133,875.00 |
| 5/2/2023 | Debit | Prepared Food v ████ stribution to client | $2,975.00 | | 130,900.00 |
| 5/2/2023 | Debit | Prepared Foods v ████ our fees/costs | $2,025.00 | | 128,875.00 |
| 5/2/2023 | Debit | Prepared Foods v ████ distribution to client | $1,075.00 | | 127,800.00 |
| 5/2/2023 | Debit | Prepared Foods v J ████ s - our fees/costs | $925.00 | | 126,875.00 |
| 5/2/2023 | Debit | Prepared Food v ████ distribution to client | $275.00 | | 126,600.00 |
| 5/2/2023 | Debit | Prepared Food v M ████ our fees/costs | $225.00 | | 126,375.00 |
| 5/2/2023 | Credit | Prepared Food ████ receipt of settlement | | $12,000.00 | 138,375.00 |
| 5/2/2023 | Credit | Prepared Food v K ████ receipt of settlement | | $10,988.00 | 149,363.00 |
| 5/2/2023 | Credit | Prepared Food ████ - receipt of final settlement installment | | $2,500.00 | 151,863.00 |
| 5/3/2023 | Debit | Prepared Food ████ bution to client | $2,950.00 | | 148,913.00 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|------|------|-------------|-------|--------|---------|
| 5/3/2023 | Debit | Prepared Food ████████ our fees/costs | $2,050.00 | | 146,863.00 |
| 5/5/2023 | Debit | Prepared Food ████████ distribution to client | $27,975.00 | | 118,888.00 |
| 5/5/2023 | Debit | Prepared Food v ████████ our fees/costs | $22,025.00 | | 96,863.00 |
| 5/5/2023 | Debit | Prepared Food ████████ distribution to client | $3,275.00 | | 93,588.00 |
| 5/5/2023 | Debit | Prepared Food v ████████ - our fees/costs | $2,225.00 | | 91,363.00 |
| 5/8/2023 | Credit | Prepared Food ████████ receipt of settlement | | $4,000.00 | 95,363.00 |
| 5/8/2023 | Credit | Prepared Food v ████████ ipt of settlement | | $4,500.00 | 99,863.00 |
| 5/8/2023 | Credit | Prepared Food v ████████ receipt of settlement (BentoBox) | | $1,500.00 | 101,363.00 |
| 5/9/2023 | Debit | Prepared Food v ████████ distribution to client | $2,650.00 | | 98,713.00 |
| 5/9/2023 | Debit | Prepared Food v ████████ ur fees/costs | $1,850.00 | | 96,863.00 |
| 5/9/2023 | Debit | Prepared Food v ████████ stribution to client | $4,450.00 | | 92,413.00 |
| 5/9/2023 | Debit | Prepared Food v ████████ - our fees/costs | $3,050.00 | | 89,363.00 |
| 5/9/2023 | Debit | Prepared Food v ████████ distribution to client | $2,433.00 | | 86,930.00 |
| 5/9/2023 | Debit | Prepared Food v ████████ our fees/costs | $2,567.00 | | 84,363.00 |
| 5/9/2023 | Debit | Prepared Food v ████████ distribution to client | $5,925.00 | | 78,438.00 |
| 5/9/2023 | Debit | Prepared Food v ████████ our fees/costs | $4,075.00 | | 74,363.00 |
| 5/9/2023 | Debit | Prepared Food v ████████ distribution to client | $7,175.00 | | 67,188.00 |
| 5/9/2023 | Debit | Prepared Food v ████████ our fees/costs | $4,825.00 | | 62,363.00 |
| 5/9/2023 | Debit | Prepared Food v ████████ distribution to client | $6,542.80 | | 55,820.20 |
| 5/9/2023 | Debit | Prepared Food v ████████ - our fees/costs | $4,445.20 | | 51,375.00 |
| 5/9/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $3,250.00 | 54,625.00 |
| 5/9/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $7,500.00 | 62,125.00 |
| 5/10/2023 | Credit | Prepared Food v ████████ receipt of settlement (1st installment) | | $2,000.00 | 64,125.00 |
| 5/11/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $9,500.00 | 73,625.00 |
| 5/12/2023 | Debit | Prepared Food v ████████ distribution to client | $2,675.00 | | 70,950.00 |
| 5/12/2023 | Debit | Prepared Food v ████████ ur fees/costs | $1,825.00 | | 69,125.00 |
| 5/15/2023 | Credit | Prepared Food v ████████ - receipt of settlement | | $5,500.00 | 74,625.00 |
| 5/15/2023 | Credit | Prepared Food v ████████ - receipt of final settlement installment | | $1,875.00 | 76,500.00 |
| 5/15/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $12,000.00 | 88,500.00 |
| 5/16/2023 | Credit | Prepared Food v ████████ - receipt of settlement | | $7,000.00 | 95,500.00 |
| 5/16/2023 | Debit | Prepared Food v ████████ distribution to client | $1,925.00 | | 93,575.00 |
| 5/16/2023 | Debit | Prepared Food v ████████ our fees/costs | $1,325.00 | | 92,250.00 |
| 5/16/2023 | Debit | Prepared Food v ████████ bution to client | $4,475.00 | | 87,775.00 |
| 5/16/2023 | Debit | Prepared Food v ████████ ur fees/costs | $3,025.00 | | 84,750.00 |
| 5/16/2023 | Debit | Prepared Food v ████████ distribution to client | $5,650.00 | | 79,100.00 |
| 5/16/2023 | Debit | Prepared Food v ████████ fees/costs | $3,850.00 | | 75,250.00 |
| 5/16/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $13,700.00 | 88,950.00 |
| 5/18/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $13,000.00 | 101,950.00 |

CONFIDENTIAL

| Date | Type | Description | | | Balance |
|---|---|---|---|---|---|
| 5/18/2023 | Credit | Prepared Food ░░░░░░░ - receipt of 2nd half of settlement | | $6,000.00 | 107,950.00 |
| 5/19/2023 | Debit | Prepared Food v ░░░░░ - distribution to client | $3,975.15 | | 103,974.85 |
| 5/19/2023 | Debit | Prepared Food v ░░░░░ fees/costs | $3,524.85 | | 100,450.00 |
| 5/19/2023 | Debit | Prepared Food ░░░░░ distribution to client | $2,758.00 | | 97,692.00 |
| 5/19/2023 | Debit | Prepared Food v ░░░░░ fees/costs | $2,742.00 | | 94,950.00 |
| 5/19/2023 | Credit | Prepared Food ░░░░░ receipt of settlement | | $17,500.00 | 112,450.00 |
| 5/22/2023 | Debit | Prepared Food v ░░░░░ distribution to client | $2,375.00 | | 110,075.00 |
| 5/22/2023 | Debit | Prepared Food v ░░░░░ our fees/costs | $1,625.00 | | 108,450.00 |
| 5/22/2023 | Credit | Prepared Food v ░░░░░ receipt of settlement | | $8,500.00 | 116,950.00 |
| 5/22/2023 | Debit | Prepared Food v ░░░░░ distribution to client | $7,175.00 | | 109,775.00 |
| 5/22/2023 | Debit | Prepared Food v ░░░░░ - our fees/costs | $4,825.00 | | 104,950.00 |
| 5/22/2023 | Debit | Prepared Food v ░░░░░ distribution to client (░░░ only) | $398.00 | | 104,552.00 |
| 5/22/2023 | Debit | Prepared Food v ░░░░░ our fees/costs (░░░ only) | $1,102.00 | | 103,450.00 |
| 5/22/2023 | Credit | Prepared Food v ░░░░░ - receipt of 5th settlement installment (5 of 5) | | $2,500.00 | 105,950.00 |
| 5/23/2023 | Credit | Prepared Food v ░░░░░ receipt of settlement | | $7,500.00 | 113,450.00 |
| 5/23/2023 | Credit | Prepared Food v ░░░░░ receipt of settlement | | $2,500.00 | 115,950.00 |
| 5/23/2023 | Credit | Prepared Food v ░░░░░ receipt of settlement | | $11,500.00 | 127,450.00 |
| 5/23/2023 | Credit | Prepared Food v ░░░░░ receipt of partial settlement | | $5,500.00 | 132,950.00 |
| 5/23/2023 | Credit | Prepared Food v ░░░░░ receipt of 1st settlement installment | | $3,500.00 | 136,450.00 |
| 5/23/2023 | Credit | Prepared Food v ░░░░░ receipt of settlement | | $2,000.00 | 138,450.00 |
| 5/23/2023 | Debit | Prepared Food v ░░░░░ distribution to client | $7,688.00 | | 130,762.00 |
| 5/23/2023 | Debit | Prepared Food v ░░░░░ our fees/costs | $6,012.00 | | 124,750.00 |
| 5/23/2023 | Debit | Prepared Food v ░░░░░ distribution to client | $4,150.00 | | 120,600.00 |
| 5/23/2023 | Debit | Prepared Food v ░░░░░ our fees/ costs | $2,850.00 | | 117,750.00 |
| 5/23/2023 | Credit | Prepared Food v ░░░░░ receipt of remainder of settlement | | $3,000.00 | 120,750.00 |
| 5/23/2023 | Credit | Prepared Food v ░░░░░ - receipt of settlement | | $10,000.00 | 130,750.00 |
| 5/25/2023 | Debit | Prepared Food ░░░░░ distribution to client | $9,902.00 | | 120,848.00 |

CONFIDENTIAL

141

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 5/25/2023 | Debit | Prepared Food v ████████████ our fees/costs | $7,598.00 | | 113,250.00 |
| 5/25/2023 | Debit | Prepared Food █████████ - distribution to client | $7,298.00 | | 105,952.00 |
| 5/25/2023 | Debit | Prepared Food █████████ - our fees/costs | $5,702.00 | | 100,250.00 |
| 5/25/2023 | Debit | Prepared Food ████████ distribution to client | $6,644.25 | | 93,605.75 |
| 5/25/2023 | Debit | Prepared Food █████████ our fees/costs | $5,355.75 | | 88,250.00 |
| 5/26/2023 | Credit | Prepared Food █████████ ceipt of settlement | | $4,500.00 | 92,750.00 |
| 5/26/2023 | Credit | Prepared Food v █████████ receipt of settlement | | $9,500.00 | 102,250.00 |
| 5/30/2023 | Debit | Prepared Food v █████████ ribution to client | $4,612.40 | | 97,637.60 |
| 5/30/2023 | Debit | Prepared Food va █████████ ur fees/costs | $3,887.60 | | 93,750.00 |
| 5/30/2023 | Debit | Prepared Food v █████████ bution to client | $7,808.00 | | 85,942.00 |
| 5/30/2023 | Debit | Prepared Food █████████ - our fees/costs | $6,192.00 | | 79,750.00 |
| 5/30/2023 | Debit | Prepared Food v █████████ distribution to client | $1,450.00 | | 78,300.00 |
| 5/30/2023 | Debit | Prepared Food v █████████ ur fees/costs | $1,050.00 | | 77,250.00 |
| 5/30/2023 | Debit | Prepared Food v █████████ distribution to client | $4,475.00 | | 72,775.00 |
| 5/30/2023 | Debit | Prepared Food v █████████ fees/costs | $3,025.00 | | 69,750.00 |
| 5/30/2023 | Credit | Prepared Food █████████ - receipt of settlement | | $10,000.00 | 79,750.00 |
| 5/30/2023 | Credit | Prepared Food █████████ house - receipt of settlement | | $15,000.00 | 94,750.00 |
| 5/30/2023 | Credit | Prepared Food █████████ ceipt of settlement | | $16,250.00 | 111,000.00 |
| 5/31/2023 | Credit | Prepared Food v █████████ receipt of settlement | | $11,988.00 | 122,988.00 |
| 5/31/2023 | Credit | Prepared Food v █████████ - receipt of settlement | | $4,250.00 | 127,238.00 |
| 6/1/2023 | Debit | Prepared Food v █████████ istribution to client | $1,175.00 | | 126,063.00 |
| 6/1/2023 | Debit | Prepared Food v █████████ ur fees/costs | $825.00 | | 125,238.00 |
| 6/1/2023 | Debit | Prepared Food v █████████ distribution to client | $2,650.00 | | 122,588.00 |
| 6/1/2023 | Credit | Prepared Food v █████████ - receipt of settlement | | $2,000.00 | 124,588.00 |
| 6/1/2023 | Debit | Prepared Food v █████████ ur fees/costs | $1,850.00 | | 122,738.00 |
| 6/1/2023 | Debit | Prepared Food v █████████ distribution to client | $5,050.00 | | 117,688.00 |
| 6/1/2023 | Debit | Prepared Food v █████████ our fees/costs | $3,450.00 | | 114,238.00 |
| 6/5/2023 | Credit | Prepared Food █████████ receipt of settlement | | $11,500.00 | 125,738.00 |
| 6/5/2023 | Credit | Prepared Food █████████ - receipt of settlement | | $12,000.00 | 137,738.00 |
| 6/5/2023 | Credit | Prepared Food v █████████ receipt of settlement | | $10,000.00 | 147,738.00 |
| 6/5/2023 | Credit | Prepared Food v █████████ - receipt of settlement | | $17,500.00 | 165,238.00 |
| 6/5/2023 | Credit | Prepared Food v █████████ - receipt of settlement | | $13,000.00 | 178,238.00 |
| 6/9/2023 | Credit | Prepared Food v █████████ receipt of settlement | | $11,000.00 | 189,238.00 |
| 6/9/2023 | Credit | Prepared Food v █████████ receipt of settlement | | $13,000.00 | 202,238.00 |
| 6/9/2023 | Credit | Prepared Food v █████████ ceipt of settlement | | $23,000.00 | 225,238.00 |
| 6/9/2023 | Credit | Prepared Food v █████████ nt of settlement | | $16,500.00 | 241,738.00 |
| 6/9/2023 | Credit | Prepared Food █████████ - receipt of settlement | | $9,000.00 | 250,738.00 |
| 6/9/2023 | Debit | Prepared Food █████████ - distribution to client | $5,925.00 | | 244,813.00 |
| 6/9/2023 | Debit | Prepared Food v █████████ our fees/costs | $4,075.00 | | 240,738.00 |
| 6/9/2023 | Debit | Prepared Food v █████████ distribution to client | $8,950.00 | | 231,788.00 |
| 6/9/2023 | Debit | Prepared Food █████████ our fees/costs | $6,050.00 | | 225,738.00 |

CONFIDENTIAL

| Date | Type | Description | Amount | | Balance |
|------|------|-------------|--------|--|---------|
| 6/9/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $5,975.00 | | 219,763.00 |
| 6/9/2023 | Debit | Prepared Food ▓▓▓ fees/costs | $4,025.00 | | 215,738.00 |
| 6/9/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $9,725.00 | | 206,013.00 |
| 6/12/2023 | Debit | Prepared Food ▓▓▓ - our fees/costs | $6,525.00 | | 199,488.00 |
| 6/12/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $6,070.05 | | 193,417.95 |
| 6/12/2023 | Debit | Prepared Food ▓▓▓ our fees/costs | $5,917.95 | | 187,500.00 |
| 6/12/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $673.00 | | 186,827.00 |
| 6/12/2023 | Debit | Prepared Food ▓▓▓ our fees/costs | $1,327.00 | | 185,500.00 |
| 6/12/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $7,175.00 | | 178,325.00 |
| 6/12/2023 | Debit | Prepared Food ▓▓▓ our fees/costs | $4,825.00 | | 173,500.00 |
| 6/12/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $5,498.00 | | 168,002.00 |
| 6/12/2023 | Debit | Prepared Food ▓▓▓ our fees/costs | $4,502.00 | | 163,500.00 |
| 6/12/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $6,850.00 | | 156,650.00 |
| 6/12/2023 | Debit | Prepared Food ▓▓▓ - our fees/costs | $4,650.00 | | 152,000.00 |
| 6/12/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $10,450.00 | | 141,550.00 |
| 6/12/2023 | Debit | Prepared Food ▓▓▓ our fees/costs | $7,050.00 | | 134,500.00 |
| 6/13/2023 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $10,000.00 | 144,500.00 |
| 6/14/2023 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $17,250.00 | 161,750.00 |
| 6/15/2023 | Debit | Prepared Food ▓▓▓ - distribution to client | $7,725.00 | | 154,025.00 |
| 6/15/2023 | Debit | Prepared Food ▓▓▓ our fees/costs | $5,275.00 | | 148,750.00 |
| 6/15/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $5,650.00 | | 143,100.00 |
| 6/15/2023 | Credit | Prepared Food ▓▓▓ - our fees/costs | $3,850.00 | | 139,250.00 |
| 6/20/2023 | Debit | Prepared Food ▓▓▓ receipt of settlement | | $8,000.00 | 147,250.00 |
| 6/20/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $6,550.00 | | 140,700.00 |
| 6/20/2023 | Debit | Prepared Food ▓▓▓ our fees/costs | $4,450.00 | | 136,250.00 |
| 6/20/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $7,333.00 | | 128,917.00 |
| 6/20/2023 | Debit | Prepared Food ▓▓▓ fees/costs | $5,667.00 | | 123,250.00 |
| 6/20/2023 | Debit | Prepared Food ▓▓▓ ution to client | $13,294.76 | | 109,955.24 |
| 6/20/2023 | Debit | Prepared Food ▓▓▓ our fees/costs | $9,705.24 | | 100,250.00 |
| 6/20/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $9,875.00 | | 90,375.00 |
| 6/20/2023 | Debit | Prepared Food ▓▓▓ our fees/costs | $6,625.00 | | 83,750.00 |
| 6/20/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $4,832.25 | | 78,917.75 |
| 6/20/2023 | Debit | Prepared Food ▓▓▓ - our fees/costs | $4,167.75 | | 74,750.00 |
| 6/21/2023 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $4,000.00 | 78,750.00 |
| 6/21/2023 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $10,000.00 | 88,750.00 |
| 6/23/2023 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $12,000.00 | 100,750.00 |
| 6/27/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $8,721.25 | | 92,028.75 |
| 6/27/2023 | Debit | Prepared Food ▓▓▓ our fees/costs | $8,528.75 | | 83,500.00 |
| 6/27/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $4,750.00 | | 78,750.00 |
| 6/27/2023 | Debit | Prepared Food ▓▓▓ our fees/costs | $3,250.00 | | 75,500.00 |
| 6/27/2023 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $7,250.00 | 82,750.00 |
| 6/29/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $5,975.00 | | 76,775.00 |

CONFIDENTIAL

143

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 6/29/2023 | Debit | Prepared Food v ███ our fees/costs | $4,025.00 | | 72,750.00 |
| 6/29/2023 | Debit | Prepared Food v ███ bution to client | $2,375.00 | | 70,375.00 |
| 6/29/2023 | Debit | Prepared Food ███ our fees/costs | $1,625.00 | | 68,750.00 |
| 6/29/2023 | Debit | Prepared Food v ███ stribution to client | $5,975.00 | | 62,775.00 |
| 6/29/2023 | Debit | Prepared Food ███ our fees/costs | $4,025.00 | | 58,750.00 |
| 6/29/2023 | Debit | Prepared Food ███ tribution to client | $6,825.00 | | 51,925.00 |
| 6/29/2023 | Debit | Prepared Food ███ r fees/costs | $4,675.00 | | 47,250.00 |
| 6/29/2023 | Debit | Prepared Food ███ distribution to client | $6,703.00 | | 40,547.00 |
| | | ███ our fees/costs | $5,297.00 | | 35,250.00 |
| 6/29/2023 | Credit | Prepared Food ███ receipt of settlement | | $11,500.00 | 46,750.00 |
| 7/1/2023 | Credit | Prepared Food ███ pt of settlement (1of 4) | | $2,997.00 | 49,747.00 |
| 7/6/2023 | Credit | Prepared Food v ███ receipt of settlement | | $4,500.00 | 54,247.00 |
| 7/6/2023 | Credit | Prepared Food v ███ receipt of settlement | | $4,000.00 | 58,247.00 |
| 7/6/2023 | Credit | Prepared Food v ███ receipt of settlement | | $15,000.00 | 73,247.00 |
| 7/6/2023 | Credit | Prepared Food v ███ receipt of settlement | | $10,000.00 | 83,247.00 |
| 7/6/2023 | Credit | Prepared Food V ███ ceipt of settlement | | $9,500.00 | 92,747.00 |
| 7/6/2023 | Credit | Prepared Food v ███ stribution to client | | $18,750.00 | 111,497.00 |
| 7/10/2023 | Debit | Prepared Food ███ our fees/costs | $8,200.00 | | 103,297.00 |
| 7/10/2023 | Debit | Prepared Food ███ distribution to client | $5,550.00 | | 97,747.00 |
| 7/10/2023 | Debit | Prepared Food v ███ our fees/costs | $3,778.00 | | 93,969.00 |
| | | ███ | $3,472.00 | | 90,497.00 |
| 7/10/2023 | Debit | Prepared Food v ███ distribution to client | $6,850.00 | | 83,647.00 |
| 7/10/2023 | Debit | Prepared Food v ███ our fees/costs | $4,650.00 | | 78,997.00 |
| 7/10/2023 | Credit | Prepared Food v ███ receipt of settlement (2 of 3) | | $1,000.00 | 79,997.00 |
| 7/10/2023 | Credit | Prepared Food v ███ receipt of settlement (final) | | $5,500.00 | 85,497.00 |
| 7/10/2023 | Credit | Prepared Food v ███ receipt of settlement | | $2,000.00 | 87,497.00 |
| 7/10/2023 | Credit | Prepared Food v ███ - receipt of 1st settlement installment (1 of ███ | | $3,000.00 | 90,497.00 |
| 7/10/2023 | Credit | Prepared Food ███ receipt of settlement | | $7,500.00 | 97,997.00 |
| 7/13/2023 | Debit | Prepared Food ███ receipt of settlement | | $13,000.00 | 110,997.00 |
| 7/13/2023 | Debit | Prepared Food v ███ distribution to client | $11,225.00 | | 99,772.00 |
| 7/13/2023 | Debit | Prepared Food v ███ fees/costs | $7,525.00 | | 92,247.00 |
| 7/13/2023 | Debit | Prepared Food v ███ distribution to client | $5,193.00 | | 87,054.00 |
| 7/13/2023 | Debit | Prepared Food v ███ our fees/costs | $4,307.00 | | 82,747.00 |
| 7/13/2023 | Debit | Prepared Food ███ distribution to client | $2,675.00 | | 80,072.00 |
| 7/13/2023 | Debit | Prepared Food v ███ our fees/costs | $1,825.00 | | 78,247.00 |
| 7/13/2023 | Debit | Prepared Food v ███ distribution to client | $7,750.00 | | 70,497.00 |
| 7/13/2023 | Debit | Prepared Food v ███ our fees/costs | $5,250.00 | | 65,247.00 |
| 7/13/2023 | Debit | Prepared Food v ███ distribution to client | $8,485.02 | | 56,761.98 |
| 7/13/2023 | Debit | Prepared Food v ███ - our fees/costs | $6,514.98 | | 50,247.00 |

CONFIDENTIAL

144



| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 7/13/2023 | Debit | Prepared Food v ▓▓▓ ▓▓ tribution to client | $5,473.00 | | 44,774.00 |
| 7/13/2023 | Debit | Prepared Food v ▓▓▓ ur fees/costs | $4,527.00 | | 40,247.00 |
| 7/13/2023 | Credit | Prepared Food ▓▓▓ eipt of settlement | | $1,500.00 | 41,747.00 |
| 7/13/2023 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $5,000.00 | 46,747.00 |
| 7/14/2023 | Debit | Prepared Food v ▓▓▓ ribution to client | $2,375.00 | | 44,372.00 |
| 7/14/2023 | Debit | Prepared Food v ▓▓▓ our fees/costs | $1,625.00 | | 42,747.00 |
| 7/14/2023 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $8,500.00 | 51,247.00 |
| 7/14/2023 | Credit | Prepared Food v ▓▓▓ receipt of settlement | | $12,000.00 | 63,247.00 |
| 7/14/2023 | Credit | Prepared Food v ▓▓▓ receipt of 1st settlement installment (1 of 2) | | $3,000.00 | 66,247.00 |
| 7/14/2023 | Credit | Prepared Food v ▓▓▓ receipt of 2nd settlement installment (2 of ▓ | | $3,000.00 | 69,247.00 |
| 7/17/2023 | Credit | Prepared Food v ▓▓▓ receipt of settlement | | $9,500.00 | 78,747.00 |
| 7/17/2023 | Credit | Prepared Food v ▓▓▓ receipt of settlement | | $11,988.00 | 90,735.00 |
| 7/17/2023 | Credit | Prepared Food ▓▓▓ - receipt of settlement | | $8,000.00 | 98,735.00 |
| 7/17/2023 | Credit | Prepared Food lo ▓▓▓ - receipt of settlement | | $6,250.00 | 104,985.00 |
| 7/17/2023 | Debit | Prepared Food v ▓▓▓ distribution to client | $4,565.00 | | 100,420.00 |
| 7/17/2023 | Debit | Prepared Food ▓▓▓ r fees/costs | $4,435.00 | | 95,985.00 |
| 7/17/2023 | Debit | Prepared Food ▓▓▓ d distribution to client | $4,450.00 | | 91,535.00 |
| 7/17/2023 | Debit | Prepared Food ▓▓▓ - our fees/costs | $3,050.00 | | 88,485.00 |
| 7/18/2023 | Debit | Prepared Food v ▓▓▓ ribution to client | $1,150.00 | | 87,335.00 |
| 7/18/2023 | Debit | Prepared Food v ▓▓▓ ur fees/costs | $850.00 | | 86,485.00 |
| 7/21/2023 | Credit | Prepared Food v ▓▓▓ receipt of settlement | | $9,000.00 | 95,485.00 |
| 7/21/2023 | Credit | Prepared Food ▓▓▓ - receipt of settlement | | $5,000.00 | 100,485.00 |
| 7/21/2023 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $4,000.00 | 104,485.00 |
| 7/22/2023 | Debit | Prepared Food ▓▓▓ nd distribution to client | $7,142.80 | | 97,342.20 |
| 7/22/2023 | Debit | Prepared Food v ▓▓▓ distribution to client | $2,500.00 | | 94,842.20 |
| 7/24/2023 | Debit | Prepared Food v ▓▓▓ our fees/costs | $1,750.00 | | 93,092.20 |
| 7/24/2023 | Debit | Prepared Food ▓▓▓ distribution to client | $850.00 | | 92,242.20 |
| 7/24/2023 | Debit | Prepared Food v ▓▓▓ ur fees/costs | $650.00 | | 91,592.20 |
| 7/24/2023 | Debit | Prepared Food v ▓▓▓ distribution to client | $2,975.00 | | 88,617.20 |
| 7/24/2023 | Debit | Prepared Food v ▓▓▓ - our fees/costs | $2,025.00 | | 86,592.20 |
| 7/24/2023 | Debit | Prepared Food v ▓▓▓ - distribution to client | $7,125.00 | | 79,467.20 |
| 7/24/2023 | Debit | Prepared Food v ▓▓▓ our fees/costs | $4,875.00 | | 74,592.20 |
| 7/24/2023 | Debit | Prepared Food v ▓▓▓ distribution to client | $4,558.00 | | 70,034.20 |
| 7/24/2023 | Debit | Prepared Food v ▓▓▓ our fees/costs | $3,942.00 | | 66,092.20 |
| 7/24/2023 | Debit | Prepared Food ▓▓▓ our fees/costs | $4,845.20 | | 61,247.00 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 7/24/2023 | Debit | Prepared Food ▮ — distribution to client | $3,725.00 | | 57,522.00 |
| 7/24/2023 | Debit | Prepared Food ▮ — our fees/costs | $2,525.00 | | 54,997.00 |
| 7/24/2023 | Debit | Prepared Food ▮ — distribution to client | $5,650.00 | | 49,347.00 |
| 7/24/2023 | Debit | Prepared Food ▮ — our fees/costs | $3,850.00 | | 45,497.00 |
| 7/24/2023 | Debit | Prepared Food ▮ — distribution to client | $3,911.45 | | 41,585.55 |
| 7/24/2023 | Debit | Prepared Food ▮ — our fees/costs | $4,088.55 | | 37,497.00 |
| 7/24/2023 | Debit | Prepared Food ▮ — distribution to client | $3,575.00 | | 33,922.00 |
| 7/24/2023 | Debit | Prepared Food ▮ — our fees/costs | $2,425.00 | | 31,497.00 |
| 7/25/2023 | Credit | Prepared Food ▮ — receipt of partial settlement (1 of 3) | | $3,000.00 | 34,497.00 |
| 7/25/2023 | Credit | Prepared Food ▮ — receipt of final settlement installment | | $1,000.00 | 35,497.00 |
| 7/27/2023 | Debit | Prepared Food ▮ — distribution to client | $5,350.00 | | 30,147.00 |
| 7/27/2023 | Debit | Prepared Food ▮ — our fees/costs | $3,650.00 | | 26,497.00 |
| 7/27/2023 | Credit | Prepared Food ▮ — receipt of settlement | | $1,500.00 | 27,997.00 |
| 7/27/2023 | Credit | Prepared Food ▮ — receipt of settlement | | $9,750.00 | 37,747.00 |
| 7/31/2023 | Debit | Prepared Food ▮ — distribution to client | $2,375.00 | | 35,372.00 |
| 7/31/2023 | Debit | Prepared Food ▮ — our fees/costs | $1,625.00 | | 33,747.00 |
| 7/31/2023 | Debit | Prepared Food ▮ — distribution to client | $2,975.00 | | 30,772.00 |
| 7/31/2023 | Debit | Prepared Food ▮ — our fees/costs | $2,025.00 | | 28,747.00 |
| 8/1/2023 | Debit | Prepared Food ▮ — distribution to client | $2,330.00 | | 26,417.00 |
| 8/1/2023 | Debit | Prepared Food ▮ — our fees/costs | $1,670.00 | | 24,747.00 |
| 8/3/2023 | Credit | Prepared Food ▮ — receipt of partial settlement (2 of 3) | | $3,000.00 | 27,747.00 |
| 8/3/2023 | Credit | Prepared Food ▮ — receipt of partial settlement (2 of 4) | | $2,997.00 | 30,744.00 |
| 8/3/2023 | Debit | Prepared Food ▮ — distribution to client | $357.00 | | 30,387.00 |
| 8/3/2023 | Debit | Prepared Food ▮ — our fees/costs | $1,143.00 | | 29,244.00 |
| 8/4/2023 | Debit | Prepared Food ▮ — distribution to client | $3,800.00 | | 25,444.00 |
| 8/4/2023 | Debit | Prepared Food ▮ — our fees/costs | $5,950.00 | | 19,494.00 |
| 8/4/2023 | Credit | Prepared Food ▮ — receipt of settlement | | $5,000.00 | 24,494.00 |
| 8/4/2023 | Debit | Prepared Food ▮ — distribution to client | $2,675.00 | | 21,819.00 |
| 8/4/2023 | Debit | Prepared Food ▮ — our fees/costs | $1,825.00 | | 19,994.00 |
| 8/8/2023 | Credit | Prepared Food ▮ — receipt of settlement | | $10,000.00 | 29,994.00 |
| 8/10/2023 | Credit | Prepared Food ▮ — receipt of settlement | | $5,000.00 | 34,994.00 |
| 8/11/2023 | Credit | Prepared Food ▮ — receipt of settlement | | $8,000.00 | 42,994.00 |

CONFIDENTIAL

146

| Date | Type | Description | | | |
|------|------|-------------|---|---|---|
| 8/14/2023 | Debit | Prepared Food v ████████ distribution to client | $2,925.00 | | 40,069.00 |
| 8/14/2023 | Debit | Prepared Food v ███████ - our fees/costs | $2,075.00 | | 37,994.00 |
| 8/14/2023 | Credit | Prepared Food v ██████████ - receipt of 2nd settlement installment (2 of 2) | | $3,000.00 | 40,994.00 |
| 8/16/2023 | Credit | Prepared Food v ██████████ - receipt of settlement | | $10,000.00 | 50,994.00 |
| 8/16/2023 | Credit | Prepared Food v ████████ receipt of settlement | | $7,500.00 | 58,494.00 |
| 8/17/2023 | Debit | Prepared Food v ████████ - distribution to client | $1,987.00 | | 56,507.00 |
| 8/17/2023 | Debit | Prepared Food v ██████████ our fees/costs | $3,013.00 | | 53,494.00 |
| 8/23/2023 | Credit | Prepared Food v ██████████ - receipt of settlement | | $1,000.00 | 54,494.00 |
| 8/23/2023 | Credit | Prepared Food v ███████ receipt of settlement | | $4,000.00 | 58,494.00 |
| 8/23/2023 | Debit | Prepared Food v ███████ distribution to client | $5,950.00 | | 52,544.00 |
| 8/23/2023 | Debit | Prepared Food v ███████ our fees/costs | $4,050.00 | | 48,494.00 |
| 8/23/2023 | Debit | Prepared Food v ███████ distribution to client | $4,475.00 | | 44,019.00 |
| 8/23/2023 | Debit | Prepared Food v ███████ - our fees/costs | $3,025.00 | | 40,994.00 |
| 8/23/2023 | Debit | Prepared Food v ███████ distribution to client | $3,220.50 | | 37,773.50 |
| 8/23/2023 | Debit | Prepared Food v ███████ - our fees/costs | $4,779.50 | | 32,994.00 |
| 8/23/2023 | Credit | Prepared Food v ███████ receipt of settlement | | $9,750.00 | 42,744.00 |
| 8/29/2023 | Credit | Prepared Food v ███████ receipt of settlement | | $2,000.00 | 44,744.00 |

CONFIDENTIAL

147

**Trust Account of CopyCat Legal PLLC**
Client-Matter Ledger

Fiscal Year    2023

| Client Name and/or Number | Prepared Food Photos | Date Opened | 10/21/2021 |
|---|---|---|---|
| Matter Name and/or Number | All Cases | | |

|  |  |  |  |  | Caution: Calculated Column - Make No Changes Here |
|---|---|---|---|---|---|
| Date | Item # or Type Transaction | Description | Disbursements | Receipts | Balance |
| 8/29/2023 | Credit | Carryover from 1st Worksheet | | $44,744.00 | 44,744.00 |
| 8/29/2023 | Credit | Prepared Food v ███ receipt of settlement | | | |
| 8/29/2023 | Credit | Prepared Food v ███ receipt of settlement | | $8,000.00 | 52,744.00 |
| 8/30/2023 | Credit | Prepared Food v ███ receipt of settlement | | $8,500.00 | 61,244.00 |
| 8/29/2023 | Credit | Prepared Food v ███ receipt of settlement | | $7,500.00 | 68,744.00 |
| 8/30/2023 | Debit | Prepared Food v ███ distribution to client | | $750.00 | 69,494.00 |
| 8/30/2023 | Debit | Prepared Food v ███ our fees/costs | $1,838.00 | | 67,656.00 |
| 8/30/2023 | Debit | Prepared Food v ███ distribution to client | $2,162.00 | | 65,494.00 |
| 8/31/2023 | Debit | Prepared Food v ███ our fees/costs | $108.00 | | 65,386.00 |
| 8/31/2023 | Debit | Prepared Food v ███ distribution to client | $892.00 | | 64,494.00 |
| 8/31/2023 | Debit | Prepared Food v ███ fees/costs | $5,219.00 | | 59,275.00 |
| 8/31/2023 | Debit | Prepared Food ███ distribution to client | $4,781.00 | | 54,494.00 |
| 8/31/2023 | Debit | Prepared Food ███ our fees/costs | $3,550.00 | | 50,944.00 |
| 9/5/2023 | Debit | Prepared Food v ███ distribution to client | $2,450.00 | | 48,494.00 |
| 9/5/2023 | Debit | Prepared Food v ███ fees/costs | $4,750.00 | | 43,744.00 |
| 9/5/2023 | Debit | Prepared Food ███ distribution to client | $3,250.00 | | 40,494.00 |
| 9/5/2023 | Debit | Prepared Food ███ our fees/costs | $450.00 | | 40,044.00 |
| 9/5/2023 | Credit | Prepared Food v ███ receipt of settlement | $1,550.00 | | 38,494.00 |
| 9/5/2023 | Credit | Prepared Food ███ receipt of settlement | | $20,000.00 | 58,494.00 |
| 9/5/2023 | Credit | Prepared Food ███ receipt of settlement | | $13,500.00 | 71,994.00 |
| 9/5/2023 | Credit | Prepared Food v ███ receipt of settlement | | $8,000.00 | 79,994.00 |
| 9/7/2023 | Credit | Prepared Food ███ receipt of settlement | | $6,500.00 | 86,494.00 |
| 9/11/2023 | Debit | Prepared Food v ███ distribution to client | | $7,000.00 | 93,494.00 |
| 9/11/2023 | Debit | Prepared Food v ███ our fees/costs | $8,075.00 | | 85,419.00 |
| 9/11/2023 | Debit | Prepared Food ███ distribution to client | $5,425.00 | | 79,994.00 |
| 9/11/2023 | Debit | Prepared Food ███ our fees/costs | $4,450.00 | | 75,544.00 |
| | | | $3,050.00 | | 72,494.00 |

CONFIDENTIAL

148

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 9/11/2023 | Credit | Prepared Food ████████ receipt of 1st settlement installment (1 of 2) | | $3,000.00 | 75,494.00 |
| 9/13/2023 | Debit | Prepared Food ████ distribution to client | $3,848.25 | | 71,645.75 |
| 9/13/2023 | Debit | Prepared Food ████ - our fees/costs | $2,651.75 | | 68,994.00 |
| 9/13/2023 | Debit | Prepared Food ████ distribution to client | $11,797.00 | | 57,197.00 |
| 9/13/2023 | Debit | Prepared Food ████ our fees/costs | $8,203.00 | | 48,994.00 |
| 9/13/2023 | Debit | Prepared Food ████ distribution to client | $4,750.00 | | 44,244.00 |
| 9/13/2023 | Debit | Prepared Food ████ our fees/costs | $3,250.00 | | 40,994.00 |
| 9/18/2023 | Debit | Prepared Food ████ our fees/costs (no distribution to client) | $750.00 | | 40,244.00 |
| 9/18/2023 | Credit | Prepared Food v ████ receipt of partial settlement (3 of 3) | | $3,000.00 | 43,244.00 |
| 9/18/2023 | Credit | Prepared Food v ████ - receipt of partial settlement (3 of 4) | | $2,997.00 | 46,241.00 |
| 9/18/2023 | Credit | Prepared Food ████ receipt of settlement | | $10,000.00 | 56,241.00 |
| 9/19/2023 | Debit | Prepared Food v ████ distribution to client | $4,175.00 | | 52,066.00 |
| 9/19/2023 | Debit | Prepared Food v ████ - our fees/costs | $2,825.00 | | 49,241.00 |
| 9/19/2023 | Debit | Prepared Food v ████ distribution to client | $5,825.00 | | 43,416.00 |
| 9/19/2023 | Debit | Prepared Food v ████ fees/costs | $3,925.00 | | 39,491.00 |
| 9/19/2023 | Credit | Prepared Food v ████ receipt of settlement | | $4,000.00 | 43,491.00 |
| 9/25/2023 | Credit | Prepared Food v ████ receipt of 2nd settlement installment (2 of 2) | | $3,000.00 | 46,491.00 |
| 9/25/2023 | Credit | Prepared Food v ████ receipt of settlement | | $6,500.00 | 52,991.00 |
| 9/26/2023 | Credit | Prepared Food v ████ receipt of settlement | | $205,000.00 | 257,991.00 |
| 9/26/2023 | Credit | Prepared Food v ████ receipt of settlement | | $10,000.00 | 267,991.00 |
| 9/26/2023 | Credit | Prepared Food v ████ receipt of settlement | | $9,000.00 | 276,991.00 |
| 9/26/2023 | Credit | Prepared Food v ████ receipt of settlement | | $6,000.00 | 282,991.00 |
| 9/27/2023 | Credit | Prepared Food v ████ receipt of settlement | | $10,000.00 | 292,991.00 |
| 9/27/2023 | Debit | Prepared Food v ████ distribution to client | $5,350.00 | | 287,641.00 |
| 9/27/2023 | Debit | Prepared Food v ████ - our fees/costs | $3,650.00 | | 283,991.00 |
| 9/27/2023 | Debit | Prepared Food ████ - distribution to client | $2,235.00 | | 281,756.00 |
| 9/27/2023 | Debit | Prepared Food ████ our fees/costs | $1,765.00 | | 279,991.00 |
| 9/28/2023 | Debit | Prepared Food v ████ distribution to client | $4,638.00 | | 275,353.00 |
| 9/28/2023 | Debit | Prepared Food v ████ check to local counsel | $850.00 | | 274,503.00 |
| 9/28/2023 | Debit | Prepared Food v ████ our fees/costs | $3,012.00 | | 271,491.00 |
| 10/2/2023 | Debit | Prepared Food v ████ - distribution to client | $2,533.00 | | 268,958.00 |
| 10/2/2023 | Debit | Prepared Food v ████ our fees/costs | $3,967.00 | | 264,991.00 |
| 10/2/2023 | Debit | Prepared Food v ████ - distribution to client | $5,336.00 | | 259,655.00 |
| 10/2/2023 | Debit | Prepared Food v ████ our fees/costs | $3,464.00 | | 256,191.00 |
| 10/2/2023 | Debit | Prepared Food ████ distribution to client | $3,575.00 | | 252,616.00 |
| 10/2/2023 | Debit | Prepared Food v ████ our fees/costs | $2,425.00 | | 250,191.00 |
| 10/3/2023 | Debit | Prepared Food v ████ - distribution to client | $5,350.00 | | 244,841.00 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 10/3/2023 | Debit | Prepared Food v ▮▮▮▮▮▮ ur fees/costs | $3,650.00 | | 241,191.00 |
| 10/3/2023 | Debit | Prepared Food ▮▮▮▮▮▮ distribution to client | $4,713.00 | | 236,478.00 |
| 10/3/2023 | Debit | Prepared Food ▮▮▮▮▮ ur fees/costs | $5,287.00 | | 231,191.00 |
| 10/3/2023 | Debit | Prepared Food va▮▮▮▮▮ distribution to client | $117,589.39 | | 113,601.61 |
| 10/3/2023 | Debit | Prepared Food v ▮▮▮▮▮ our fees/costs | $87,410.61 | | 26,191.00 |
| 10/3/2023 | Credit | Prepared Food v ▮▮▮▮▮s - receipt of partial settlement (4 of 4) | | $2,997.00 | 29,188.00 |
| 10/3/2023 | Credit | Prepared Food ▮▮▮▮▮ ceipt of settlement | | $9,500.00 | 38,688.00 |
| 10/3/2023 | Credit | Prepared Food v ▮▮▮▮ receipt of settlement | | $6,000.00 | 44,688.00 |
| 10/4/2023 | Credit | Prepared Food ▮▮▮▮▮ eipt of partial settlement (1 of 2) | | $132,344.00 | 177,032.00 |
| 10/5/2023 | Credit | Prepared Food v▮▮▮▮▮ receipt of settlement | | $10,000.00 | 187,032.00 |
| 10/6/2023 | Credit | Prepared Food v▮▮▮▮ distribution to client | $3,100.54 | | 183,931.46 |
| 10/6/2023 | Debit | Prepared Food ▮▮▮▮▮ ocal counsel fee | $720.00 | | 183,211.46 |
| 10/6/2023 | Debit | Prepared Food ▮▮▮▮ our fees/costs | $2,179.46 | | 181,032.00 |
| 10/6/2023 | Credit | Prepared Food V ▮▮▮▮ receipt of settlement | | $8,500.00 | 189,532.00 |
| 10/6/2023 | Debit | Prepared Food v▮▮▮▮ al counsel fee | $1,200.00 | | 188,332.00 |
| 10/10/2023 | Credit | Prepared Food v▮▮▮▮ receipt of settlement | | $12,000.00 | 200,332.00 |
| 10/11/2023 | Debit | Prepared Food ▮▮▮▮ distribution to client | $5,950.00 | | 194,382.00 |
| 10/11/2023 | Debit | Prepared Food v ▮▮▮ - our fees/costs | $4,050.00 | | 190,332.00 |
| 10/11/2023 | Debit | Prepared Food v▮▮▮▮ distribution to client | $5,650.00 | | 184,682.00 |
| 10/11/2023 | Debit | Prepared Food ▮▮▮▮ ur fees/costs | $3,850.00 | | 180,832.00 |
| 10/11/2023 | Debit | Prepared Food ▮▮▮ distribution to client | $2,982.00 | | 177,850.00 |
| 10/11/2023 | Debit | Prepared Foo▮▮▮ our fees/costs | $3,018.00 | | 174,832.00 |
| 10/11/2023 | Debit | Prepared Food v▮▮ istribution to client | $6,153.86 | | 168,678.14 |
| 10/11/2023 | Debit | Prepared Food▮▮▮ ur fees/costs | $5,834.14 | | 162,844.00 |
| 10/11/2023 | Credit | Prepared Food ▮▮▮▮ ceipt of settlement | | $13,000.00 | 175,844.00 |
| 10/13/2023 | Debit | Prepared Food ▮▮▮▮ distribution to client | $4,573.00 | | 171,271.00 |
| 10/13/2023 | Debit | Prepared Food ▮▮▮▮ - distribution to local counsel | $850.00 | | 170,421.00 |
| 10/13/2023 | Debit | Prepared Food v ▮▮▮ - our fees/costs | $3,077.00 | | 167,344.00 |
| 10/13/2023 | Credit | Prepared Food v ▮▮▮▮ receipt of partial settlement (2 of 2) | | $87,656.00 | 255,000.00 |
| 10/16/2023 | Credit | Prepared Food V ▮▮▮▮ receipt of settlement | | $5,000.00 | 260,000.00 |
| 10/16/2023 | Credit | Prepared Food V ▮▮▮▮ - receipt of settlement | | $20,000.00 | 280,000.00 |
| 10/17/2023 | Credit | Prepared Food V▮▮▮▮ receipt of settlement | | $8,000.00 | 288,000.00 |
| 10/18/2023 | Credit | Prepared Food v▮▮▮▮ receipt of settlement | | $9,000.00 | 297,000.00 |
| 10/19/2023 | Debit | Prepared Food V ▮▮▮▮ stribution to client | $6,605.02 | | 290,394.98 |
| 10/19/2023 | Debit | Prepared Food v▮▮▮▮ our fees/costs | $5,394.98 | | 285,000.00 |
| 10/19/2023 | Debit | Prepared Food v▮▮▮ distribution to client | $7,283.00 | | 277,717.00 |
| 10/19/2023 | Debit | Prepared Food v▮▮▮▮ our fees/costs | $5,717.00 | | 272,000.00 |

CONFIDENTIAL

150

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 10/19/2023 | Debit | Prepared Food v ▮ distribution to client | $131,950.00 | | 140,050.00 |
| 10/19/2023 | Debit | Prepared Food v ▮ our fees/costs | $88,050.00 | | 52,000.00 |
| 10/20/2023 | Credit | Prepared Food v ▮ receipt of settlement | | $4,500.00 | 56,500.00 |
| 10/23/2023 | Credit | Prepared Food ▮ ▮ of settlement | | $11,988.00 | 68,488.00 |
| 10/23/2023 | Credit | Prepared Food ▮ receipt of settlement | | $11,250.00 | 79,738.00 |
| 10/23/2023 | Credit | Prepared Food ▮ ▮pt of settlement | | $6,000.00 | 85,738.00 |
| 10/23/2023 | Credit | Prepared Food ▮ ▮eipt of settlement | | $5,000.00 | 90,738.00 |
| 10/30/2023 | Debit | Prepared Food ▮ distribution to client | $2,415.43 | | 88,322.57 |
| 10/30/2023 | Debit | Prepared Food ▮ our fees/costs | $2,584.57 | | 85,738.00 |
| 10/30/2023 | Debit | Prepared Food v▮ distribution to client | $2,650.00 | | 83,088.00 |
| 10/30/2023 | Debit | Prepared Food ▮ our fees/costs | $1,850.00 | | 81,238.00 |
| 10/30/2023 | Debit | Prepared Food ▮ distribution to client | $11,950.00 | | 69,288.00 |
| 10/30/2023 | Debit | Prepared Food▮ ▮our fees/costs | $8,050.00 | | 61,238.00 |
| 10/30/2023 | Debit | Prepared Food v▮ distribution to client | $3,039.10 | | 58,198.90 |
| 10/30/2023 | Debit | Prepared Food ▮ local counsel fee | $600.00 | | 57,598.90 |
| 10/30/2023 | Debit | Prepared Food ▮ our fees/costs | $2,360.90 | | 55,238.00 |
| 10/30/2023 | Credit | Prepared Food ▮ ▮eipt of settlement | | $5,000.00 | 60,238.00 |
| 10/31/2023 | Credit | Prepared Food v▮ ▮eceipt of settlement | | $5,000.00 | 65,238.00 |
| 10/31/2023 | Credit | Prepared Food v▮ ▮pt of partial settlement (1 of 2) | | $3,750.00 | 68,988.00 |
| 10/31/2023 | Debit | Prepared Food v▮ ▮tribution to client | $7,192.80 | | 61,795.20 |
| 10/31/2023 | Debit | Prepared Food v▮ ▮ees/costs | $4,795.20 | | 57,000.00 |
| 10/31/2023 | Debit | Prepared Food v▮ distribution to client | $6,700.00 | | 50,300.00 |
| 10/31/2023 | Debit | Prepared Food v▮ our fees/costs | $4,550.00 | | 45,750.00 |
| 11/1/2023 | Credit | Prepared Food v▮ ▮t of settlement | | $6,000.00 | 51,750.00 |
| 11/2/2023 | Debit | Prepared Food v▮ distribution to client | $2,950.00 | | 48,800.00 |
| 11/2/2023 | Debit | Prepared Food v▮ ▮our fees/costs | $2,050.00 | | 46,750.00 |
| 11/2/2023 | Credit | Prepared Food v ▮ receipt of settlement | | $6,000.00 | 52,750.00 |
| 11/6/2023 | Debit | Prepared Food ▮ distribution to client | $4,214.64 | | 48,535.36 |
| 11/6/2023 | Debit | Prepared Food ▮ ▮our fees/costs | $3,785.36 | | 44,750.00 |
| 11/6/2023 | Debit | Prepared Food ▮ - distribution to client | $950.00 | | 43,800.00 |
| 11/6/2023 | Debit | Prepared Food ▮ - our fees/costs | $4,050.00 | | 39,750.00 |
| 11/7/2023 | Credit | Prepared Food v▮ ▮ - receipt of settlement | | $12,000.00 | 51,750.00 |
| 11/7/2023 | Debit | Prepared Food v▮ distribution to client | $3,525.00 | | 48,225.00 |
| 11/7/2023 | Debit | Prepared Food▮ - our fees/costs | $2,475.00 | | 45,750.00 |
| 11/7/2023 | Debit | Prepared Food v▮ ▮ distribution to client | $2,839.00 | | 42,911.00 |
| 11/7/2023 | Debit | Prepared Food v▮ ▮ our fees/costs | $2,161.00 | | 40,750.00 |
| 11/9/2023 | Debit | Prepared Food▮ distribution to client | $3,455.00 | | 37,295.00 |
| 11/9/2023 | Debit | Prepared Food ▮ ▮ - our fees/costs | $2,545.00 | | 34,750.00 |

CONFIDENTIAL

| Date | Type | Description | | | Balance |
|---|---|---|---|---|---|
| 11/9/2023 | Credit | Prepared Food ▮▮ receipt of settlement | | $6,000.00 | 40,750.00 |
| 11/10/2023 | Debit | Prepared Food ▮▮ distribution to client | $5,350.00 | | 35,400.00 |
| 11/10/2023 | Debit | Prepared Food ▮▮ our fees/costs | $3,650.00 | | 31,750.00 |
| 11/10/2023 | Credit | Prepared Food ▮▮ receipt of partial settlement (1 of 2) | | $10,000.00 | 41,750.00 |
| 11/13/2023 | Credit | Prepared Food ▮▮ receipt of settlement | | $2,000.00 | 43,750.00 |
| 11/14/2023 | Debit | Prepared Food ▮▮ distribution to client | $7,125.00 | | 36,625.00 |
| 11/14/2023 | Debit | Prepared Food ▮▮ our fees/costs | $4,875.00 | | 31,750.00 |
| 11/15/2023 | Credit | Prepared Food ▮▮ receipt of settlement | | $11,988.00 | 43,738.00 |
| 11/15/2023 | Credit | Prepared Food ▮▮ receipt of settlement | | $11,988.00 | 55,726.00 |
| 11/16/2023 | Debit | Prepared Food ▮▮ distribution to client | $3,068.00 | | 52,658.00 |
| 11/6/2023 | Debit | Prepared Food ▮▮ our fees/costs | $2,932.00 | | 49,726.00 |
| 11/17/2023 | Credit | Prepared Food ▮▮ receipt of settlement | | $2,400.00 | 52,126.00 |
| 11/17/2023 | Credit | Prepared Food ▮▮ receipt of settlement | | $15,000.00 | 67,126.00 |
| 11/20/2023 | Debit | Prepared Food ▮▮ distribution to client | $1,200.00 | | 65,926.00 |
| 11/20/2023 | Debit | Prepared Food ▮▮ our fees/costs | $800.00 | | 65,126.00 |
| 11/20/2023 | Credit | Prepared Food ▮▮ receipt of settlement | | $3,500.00 | 68,626.00 |
| 11/20/2023 | Credit | Prepared Food ▮▮ receipt of settlement | | $10,000.00 | 78,626.00 |
| 11/21/2023 | Debit | Prepared Food ▮▮ distribution to client | $7,167.80 | | 71,458.20 |
| 11/21/2023 | Debit | Prepared Food ▮▮ our fees/costs | $4,820.20 | | 66,638.00 |
| 11/21/2023 | Credit | Prepared Food ▮▮ receipt of settlement | | $11,988.00 | 78,626.00 |
| 11/22/2023 | Debit | Prepared Food ▮▮ distribution to client | $7,167.80 | | 71,458.20 |
| 11/22/2023 | Debit | Prepared Food ▮▮ our fees/costs | $4,820.20 | | 66,638.00 |
| 11/24/2023 | Debit | Prepared Food ▮▮ tion to client | $5,431.00 | | 61,207.00 |
| 11/24/2023 | Debit | Prepared Food ▮▮ tribution to local counsel | $1,200.00 | | 60,007.00 |
| 11/24/2023 | Debit | Prepared Food ▮▮ r fees/costs | $3,369.00 | | 56,638.00 |
| 11/24/2023 | Debit | Prepared Food ▮▮ distribution to client | $1,415.00 | | 55,223.00 |
| 11/24/2023 | Debit | Prepared Food ▮▮ our fees/costs | $985.00 | | 54,238.00 |
| 11/27/2023 | Credit | Prepared Food ▮▮ receipt of partial settlement (2 of 2) | | $3,750.00 | 57,988.00 |
| 11/28/2023 | Debit | Prepared Food ▮▮ distribution to client | $7,142.80 | | 50,845.20 |
| 11/28/2023 | Debit | Prepared Food ▮▮ our fees/costs | $4,845.20 | | 46,000.00 |
| 11/28/2023 | Debit | Prepared Food ▮▮ distribution to client | $2,025.00 | | 43,975.00 |
| 11/28/2023 | Debit | Prepared Food ▮▮ our fees/costs | $1,475.00 | | 42,500.00 |
| 11/29/2023 | Credit | Prepared Food ▮▮ receipt of settlement | | $11,988.00 | 54,488.00 |
| 11/29/2023 | Credit | Prepared Food ▮▮ receipt of settlement | | $7,500.00 | 61,988.00 |
| 11/29/2023 | Credit | Prepared Food ▮▮ receipt of settlement | | $13,000.00 | 74,988.00 |
| 12/4/2023 | Debit | Prepared Food ▮▮ distribution to client | $4,475.00 | | 70,513.00 |
| 12/4/2023 | Debit | Prepared Food ▮▮ our fees/costs | $3,025.00 | | 67,488.00 |
| 12/5/2023 | Credit | Prepared Food ▮▮ ipt of settlement | | $9,744.00 | 77,232.00 |
| 12/7/2023 | Credit | Prepared Food ▮▮ receipt of settlement | | $20,000.00 | 97,232.00 |
| 12/7/2023 | Credit | Prepared Food ▮▮ receipt of settlement | | $11,988.00 | 109,220.00 |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| 12/7/2023 | Credit | Prepared Food v⬛⬛⬛⬛⬛⬛⬛ - receipt of settlement | | $12,000.00 | 121,220.00 |
| 12/7/2023 | Credit | Prepared Food v⬛⬛⬛⬛⬛⬛ceipt of partial settlement (1 of 3) | | $1,250.00 | 122,470.00 |
| 12/7/2023 | Debit | Prepared Food ⬛⬛⬛⬛⬛⬛stribution to client | $7,750.00 | | 114,720.00 |
| 12/7/2023 | Debit | Prepared Food⬛⬛⬛⬛⬛ur fees/costs | $5,250.00 | | 109,470.00 |
| 12/7/2023 | Debit | Prepared Food ⬛⬛⬛⬛⬛istribution to client | $4,817.80 | | 104,652.20 |
| 12/7/2023 | Debit | Prepared Food v⬛⬛⬛⬛⬛our fees/costs | $7,170.20 | | 97,482.00 |
| 12/7/2023 | Debit | Prepared Food⬛⬛⬛⬛⬛distribution to client | $2,475.00 | | 95,007.00 |
| 12/7/2023 | Debit | Prepared Food v⬛⬛⬛⬛our fees/costs | $5,025.00 | | 89,982.00 |
| 12/8/2023 | Debit | Prepared Food⬛⬛⬛⬛tribution to client | $5,771.40 | | 84,210.60 |
| 12/8/2023 | Debit | Prepared Food v⬛⬛⬛ur fees/costs | $3,972.60 | | 80,238.00 |
| 12/14/2023 | Credit | Prepared Food v⬛⬛⬛⬛⬛⬛⬛⬛⬛ - receipt of settlement | | $4,000.00 | 84,238.00 |
| 12/14/2023 | Debit | Prepared Food v⬛⬛⬛⬛⬛distribution to client | $8,353.40 | | 75,884.60 |
| 12/14/2023 | Debit | Prepared Food ⬛⬛⬛⬛⬛s - our fees/costs | $6,646.60 | | 69,238.00 |
| 12/14/2023 | Debit | Prepared Food ⬛⬛⬛⬛distribution to client | $11,950.00 | | 57,288.00 |
| 12/14/2023 | Debit | Prepared Food⬛⬛⬛⬛ur fees/costs | $8,050.00 | | 49,238.00 |
| 12/14/2023 | Debit | Prepared Food ⬛⬛⬛⬛⬛ distribution to client | $7,150.00 | | 42,088.00 |
| 12/14/2023 | Debit | Prepared Food⬛⬛⬛⬛⬛ distribution to client | $4,850.00 | | 37,238.00 |
| 12/14/2023 | Debit | Prepared Food⬛⬛⬛⬛⬛our fees/costs | $7,142.80 | | 30,095.20 |
| 12/14/2023 | Debit | Prepared Food⬛⬛⬛⬛⬛ur fees/costs | $4,845.20 | | 25,250.00 |
| 12/22/2023 | Credit | Prepared Food⬛⬛⬛⬛⬛ipt of settlement | | $11,000.00 | 36,250.00 |
| 12/22/2023 | Credit | Prepared Food v⬛⬛⬛⬛⬛⬛receipt of partial settlement (2 of 2) | | $10,000.00 | 46,250.00 |
| 12/22/2023 | Credit | Prepared Food v⬛⬛⬛⬛⬛⬛⬛receipt of settlement | | $8,000.00 | 54,250.00 |
| 12/22/2023 | Credit | Prepared Food v⬛⬛⬛⬛⬛⬛ - receipt of settlement | | $5,000.00 | 59,250.00 |
| 12/26/2023 | Credit | Prepared Food v⬛⬛⬛⬛⬛⬛y - receipt of settlement | | $1,500.00 | 60,750.00 |
| 12/26/2023 | Debit | Prepared Food v⬛⬛⬛⬛istribution to client | $1,863.00 | | 58,887.00 |
| 12/26/2023 | Debit | Prepared Food v 3⬛⬛⬛⬛istribution to local counsel | $480.00 | | 58,407.00 |
| 12/26/2023 | Debit | Prepared Food v⬛⬛⬛⬛ur fees/costs | $1,657.00 | | 56,750.00 |
| 12/26/2023 | Credit | Prepared Food v⬛⬛⬛⬛⬛⬛settlement | | $12,000.00 | 68,750.00 |
| 12/26/2023 | Credit | Prepared Food v ⬛⬛⬛⬛⬛⬛receipt of settlement | | $11,988.00 | 80,738.00 |
| 12/26/2023 | Credit | Prepared Food v⬛⬛⬛⬛⬛⬛receipt of settlement | | $20,000.00 | 100,738.00 |
| 12/27/2023 | Debit | Prepared Food v⬛⬛⬛⬛⬛ - distribution to client | $4,775.00 | | 95,963.00 |
| 12/27/2023 | Debit | Prepared Food ⬛⬛⬛⬛⬛our fees/costs | $3,225.00 | | 92,738.00 |
| 12/27/2023 | Debit | Prepared Food v⬛⬛⬛⬛ - distribution to client | $6,575.00 | | 86,163.00 |
| 12/27/2023 | Debit | Prepared Food⬛⬛⬛⬛⬛our fees/costs | $4,425.00 | | 81,738.00 |

CONFIDENTIAL

153

| Date | Type | Description | | | Balance |
|---|---|---|---|---|---|
| 12/27/2023 | Debit | Prepared Food v ▓▓▓▓▓▓ distribution to client | $11,950.00 | | 69,788.00 |
| 12/27/2023 | Debit | Prepared Food ▓▓▓▓▓▓ - our fees/costs | $8,050.00 | | 61,738.00 |
| 12/27/2023 | Credit | Prepared Food ▓▓▓▓▓▓ receipt of settlement | | $8,000.00 | 69,738.00 |
| 12/28/2023 | Debit | Prepared Food ▓▓▓▓▓▓ distribution to client | $2,950.00 | | 66,788.00 |
| 12/28/2023 | Debit | Prepared Food v ▓▓▓▓▓▓ our fees/costs | $2,050.00 | | 64,738.00 |
| 12/28/2023 | Credit | Prepared Food ▓▓▓▓▓▓ (liquidated damages) - receipt of settlement | | $8,000.00 | 72,738.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

CONFIDENTIAL

154

**Trust Account of CopyCat Legal PLLC**
Client-Matter Ledger

Fiscal Year          2024

| Client Name and/or Number | Prepared Food Photos | Date Opened | 10/21/2021 |
|---|---|---|---|
| Matter Name and/or Number | All Cases | | |

> **Caution:** Calculated Column - Make No Changes Here

| Date | Item # or Type Transaction | Description | Disbursements | Receipts | Balance |
|---|---|---|---|---|---|
| 1/1/2024 | Credit | Carryover from 2023 | | $72,738.00 | 72,738.00 |
| 1/3/2024 | Credit | Prepared Food v ▓▓▓ - receipt of settlement | | $15,000.00 | 87,738.00 |
| 1/3/2024 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $5,000.00 | 92,738.00 |
| 1/3/2024 | Debit | Prepared Food v ▓▓▓ distribution to client | $7,150.00 | | 85,588.00 |
| 1/3/2024 | Debit | Prepared Food ▓▓▓ fees/costs | $4,850.00 | | 80,738.00 |
| 1/3/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $7,142.80 | | 73,595.20 |
| 1/3/2024 | Debit | Prepared Food ▓▓▓ our fees/costs | $4,845.20 | | 68,750.00 |
| 1/3/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $875.00 | | 67,875.00 |
| 1/3/2024 | Debit | Prepared Food ▓▓▓ - our fees/costs | $625.00 | | 67,250.00 |
| 1/3/2024 | Debit | Prepared Food v ▓▓▓ distribution to client | $11,975.00 | | 55,275.00 |
| 1/3/2024 | Debit | Prepared Food v ▓▓▓ our fees/costs | $8,025.00 | | 47,250.00 |
| 1/3/2024 | Credit | Prepared Food v ▓▓▓ receipt of settlement | | $17,500.00 | 64,750.00 |
| 1/3/2024 | Credit | Prepared Food v ▓▓▓ receipt of settlement | | $7,500.00 | 72,250.00 |
| 1/3/2024 | Credit | Prepared Food ▓▓▓ ceipt of settlement | | $10,000.00 | 82,250.00 |
| 1/4/2024 | Debit | Prepared Food v ▓▓▓ - distribution to client | $4,750.00 | | 77,500.00 |
| 1/4/2024 | Debit | Prepared Food v ▓▓▓ our fees/costs | $3,250.00 | | 74,250.00 |
| 1/5/2024 | Credit | Prepared Food v ▓▓▓ receipt of settlement | | $11,000.00 | 85,250.00 |
| 1/8/2024 | Credit | Prepared Food v ▓▓▓ receipt of partial settlement (2 of 3) | | $1,250.00 | 86,500.00 |
| 1/8/2024 | Debit | Prepared Food v ▓▓▓ ribution to client | $2,975.00 | | 83,525.00 |
| 1/8/2024 | Debit | Prepared Food v ▓▓▓ r fees/costs | $2,025.00 | | 81,500.00 |
| 1/9/2024 | Credit | Prepared Food v ▓▓▓ receipt of partial settlement (1 of 12) | | $100.00 | 81,600.00 |
| 1/9/2024 | Credit | Prepared Food v ▓▓▓ receipt of judgment | | $15,000.00 | 96,600.00 |
| 1/9/2024 | Credit | Prepared Food v ▓▓▓ ceipt of settlement | | $15,500.00 | 112,100.00 |
| 1/9/2024 | Debit | Prepared Food v ▓▓▓ distribution to client | $8,433.00 | | 103,667.00 |
| 1/10/2024 | Debit | Prepared Food ▓▓▓ our fees/costs | $6,567.00 | | 97,100.00 |
| 1/10/2024 | Debit | Prepared Food v ▓▓▓ distribution to client | $5,950.00 | | 91,150.00 |
| 1/10/2024 | Debit | Prepared Food v ▓▓▓ r fees/costs | $4,050.00 | | 87,100.00 |
| 1/10/2024 | Debit | Prepared Food v ▓▓▓ distribution to client | $10,450.00 | | 76,650.00 |

CONFIDENTIAL

155

| Date | Type | Description | | | |
|---|---|---|---|---|---|
| 1/10/2024 | Debit | Prepared Food ███ our fees/costs | $7,050.00 | | 69,600.00 |
| 1/10/2024 | Debit | Prepared Food v ███ - distribution to client | $3,758.00 | | 65,842.00 |
| 1/10/2024 | Debit | Prepared Food v ███ - our fees/costs | $3,742.00 | | 62,100.00 |
| 1/12/2024 | Credit | Prepared Food v ███ - receipt of settlement | | $15,000.00 | 77,100.00 |
| 1/13/2024 | Debit | Prepared Food v ███ distribution to client | $4,475.00 | | 72,625.00 |
| 1/13/2024 | Debit | Prepared Food ███ our fees/costs | $6,525.00 | | 66,100.00 |
| 1/16/2024 | Credit | Prepared Food v ███ receipt of settlement | | $12,000.00 | 78,100.00 |
| 1/16/2024 | Credit | Prepared Food v ███ receipt of partial settlement (1 of 3) | | $3,333.33 | 81,433.33 |
| 1/16/2024 | Credit | Prepared Food v ███ receipt of partial settlement (1 of 3) | | $4,334.00 | 85,767.33 |
| 1/17/2024 | Debit | Prepared Food v ███ distribution to client | $9,225.00 | | 76,542.33 |
| 1/17/2024 | Debit | Prepared Food ███ our fees/costs | $6,275.00 | | 70,267.33 |
| 1/17/2024 | Debit | Prepared Food ███ - distribution to client | $7,979.13 | | 62,288.20 |
| 1/17/2024 | Debit | Prepared Food v ███ distribution to local counsel | $1,500.00 | | 60,788.20 |
| 1/17/2024 | Debit | Prepared Food v ███ our fees/costs | $5,520.87 | | 55,267.33 |
| 1/19/2024 | Debit | Prepared Food v ███ stribution to client | $5,950.00 | | 49,317.33 |
| 1/19/2024 | Debit | Prepared Food ███ fees/costs | $4,050.00 | | 45,267.33 |
| 1/19/2024 | Debit | Prepared Food ███ - distribution to client | $8,950.00 | | 36,317.33 |
| 1/19/2024 | Debit | Prepared Food v ███ our fees/costs | $6,050.00 | | 30,267.33 |
| 1/25/2024 | Debit | Prepared Food v ███ distribution to client | $7,175.00 | | 23,092.33 |
| 1/25/2024 | Debit | Prepared Food v ███ - our fees/costs | $4,825.00 | | 18,267.33 |
| 1/31/2024 | Credit | Prepared Food v ███ receipt of settlement | | $3,600.00 | 21,867.33 |
| 1/31/2024 | Credit | Prepared Food v ███ ceipt of settlement | | $10,000.00 | 31,867.33 |
| 2/5/2024 | Credit | Prepared Food v ███ ceipt of partial settlement (2 of 12) | | $100.00 | 31,967.33 |
| 2/5/2024 | Credit | Prepared Food v ███ receipt of settlement | | $10,000.00 | 41,967.33 |
| 2/5/2024 | Credit | Prepared Food v ███ receipt of settlement | | $4,000.00 | 45,967.33 |
| 2/8/2024 | Credit | Prepared Food ███ receipt of settlement | | $12,750.00 | 58,717.33 |
| 2/8/2024 | Credit | Prepared Food ███ ceipt of partial settlement (3 of 3) | | $1,000.00 | 59,717.33 |
| 2/8/2024 | Credit | Prepared Food ███ receipt of partial settlement (2 of 3) | | $3,333.33 | 63,050.66 |
| 2/8/2024 | Debit | Prepared Food ███ - distribution to client | $5,950.00 | | 57,100.66 |
| 2/8/2024 | Debit | Prepared Food ███ - our fees/costs | $4,050.00 | | 53,050.66 |
| 2/8/2024 | Credit | Prepared Food v ███ receipt of settlement | | $10,000.00 | 63,050.66 |
| 2/9/2024 | Credit | Prepared Food ███ receipt of settlement | | $15,000.00 | 78,050.66 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|------|------|-------------|-------|--------|---------|
| 2/9/2024 | Debit | Prepared Food v ▮ distribution to client | $1,183.00 | | 76,867.66 |
| 2/9/2024 | Debit | Prepared Food ▮ our fees/costs | $2,417.00 | | 74,450.66 |
| 2/9/2024 | Debit | Prepared Food ▮ - distribution to client | $3,950.00 | | 70,500.66 |
| 2/9/2024 | Debit | Prepared Food ▮ - our fees/costs | $6,050.00 | | 64,450.65 |
| 2/12/2024 | Credit | Prepared Food ▮ eceipt of settlement | | $5,800.00 | 70,250.66 |
| 2/13/2024 | Credit | Prepared Food v ▮ - receipt of settlement | | $15,000.00 | 85,250.66 |
| 2/16/2024 | Credit | Prepared Food v ▮ receipt of settlement | | $7,500.00 | 92,750.66 |
| 2/19/2024 | Debit | Prepared Food ▮ distribution to client | $4,775.00 | | 87,975.66 |
| 2/19/2024 | Debit | Prepared Food v ▮ - our fees/costs | $3,225.00 | | 84,750.66 |
| 2/19/2024 | Debit | Prepared Food v ▮ distribution to client | $7,600.00 | | 77,150.66 |
| 2/19/2024 | Debit | Prepared Food v ▮ our fees/costs | $5,150.00 | | 72,000.66 |
| 2/19/2024 | Debit | Prepared Food v ▮ distribution to client | $5,950.00 | | 66,050.66 |
| 2/19/2024 | Debit | Prepared Food v ▮ r - our fees/costs | $4,050.00 | | 62,000.66 |
| 2/19/2024 | Debit | Prepared Food v ▮ er - distribution to client | $6,360.00 | | 55,640.66 |
| 2/19/2024 | Debit | Prepared Food v ▮ - our fees/costs | $8,640.00 | | 47,000.66 |
| 2/19/2024 | Debit | Prepared Food ▮ distribution to client | $8,950.00 | | 38,050.66 |
| 2/19/2024 | Debit | Prepared Food ▮ our fees/costs | $6,050.00 | | 32,000.66 |
| 2/21/2024 | Credit | Prepared Food v ▮ receipt of settlement | | $10,000.00 | 42,000.66 |
| 2/21/2024 | Debit | Prepared Food v ▮ s - distribution to client | $1,775.00 | | 40,225.66 |
| 2/21/2024 | Debit | Prepared Food ▮ our fees/costs | $2,225.00 | | 38,000.66 |
| 2/21/2024 | Debit | Prepared Food v ▮ - distribution to client | $4,450.00 | | 33,550.66 |
| 2/21/2024 | Debit | Prepared Food ▮ - our fees/costs | $3,050.00 | | 30,500.66 |
| 2/23/2024 | Debit | Prepared Food v ▮ distribution to client | $3,405.00 | | 27,095.66 |
| 2/23/2024 | Debit | Prepared Food v ▮ our fees/costs | $2,395.00 | | 24,700.66 |
| 2/23/2024 | Credit | Prepared Food v ▮ ceipt of settlement | | $16,250.00 | 40,950.66 |
| 2/25/2024 | Credit | Prepared Food v ▮ receipt of settlement | | $3,500.00 | 44,450.66 |
| 2/23/2024 | Credit | Prepared Food v ▮ receipt of settlement | | $5,000.00 | 49,450.66 |
| 2/26/2024 | Credit | Prepared Food ▮ receipt of partial settlement (3 of 3) | | $3,333.34 | 52,784.00 |
| 2/28/2024 | Credit | Prepared Food v ▮ eceipt of settlement | | $6,000.00 | 58,784.00 |
| 2/29/2024 | Credit | Prepared Food v ▮ receipt of partial settlement (2 of 3) | | $4,334.00 | 63,118.00 |
| 3/1/2024 | Debit | Prepared Food v ▮ - distribution to client | $5,950.00 | | 57,168.00 |
| 3/1/2024 | Debit | Prepared Food ▮ - our fees/costs | $4,050.00 | | 53,118.00 |
| 3/1/2024 | Debit | Prepared Food ▮ - distribution to client | $9,700.00 | | 43,418.00 |
| 3/1/2024 | Debit | Prepared Food v ▮ - our fees/costs | $6,550.00 | | 36,868.00 |
| 3/1/2024 | Credit | Prepared Food ▮ receipt of settlement | | $12,000.00 | 48,868.00 |
| 3/4/2024 | Debit | Prepared Food ▮ - distribution to client | $2,366.00 | | 46,502.00 |

CONFIDENTIAL

| Date | Type | Description | Amount | Credit | Balance |
|------|------|-------------|--------|--------|---------|
| 3/4/2024 | Debit | Prepared Food ▓▓▓ - our fees/costs | $2,634.00 | | 43,868.00 |
| 3/4/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $2,075.00 | | 41,793.00 |
| 3/4/2024 | Debit | Prepared Food ▓▓▓ our fees/costs | $1,425.00 | | 40,368.00 |
| 3/4/2024 | Credit | Prepared Food ▓▓▓ - receipt of settlement | | $10,000.00 | 50,368.00 |
| 3/5/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $5,975.00 | | 44,393.00 |
| 3/5/2024 | Debit | Prepared Food ▓▓▓ our fees/costs | $4,025.00 | | 40,368.00 |
| 3/5/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $7,175.00 | | 33,193.00 |
| 3/5/2024 | Debit | Prepared Food ▓▓▓ - our fees/costs | $4,825.00 | | 28,368.00 |
| 3/6/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $2,075.00 | | 26,293.00 |
| 3/6/2024 | Debit | Prepared Food ▓▓▓ our fees/costs | $1,425.00 | | 24,868.00 |
| 3/6/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $3,394.38 | | 21,473.62 |
| 3/6/2024 | Debit | Prepared Food ▓▓▓ our fees/costs | $2,605.62 | | 18,868.00 |
| 3/8/2024 | Credit | Prepared Food ▓▓▓ receipt of partial settlement (3 of 12) | | $100.00 | 18,968.00 |
| 3/8/2024 | Credit | Prepared Food ▓▓▓ ceipt of settlement | | $10,750.00 | 29,718.00 |
| 3/15/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $6,425.00 | | 23,293.00 |
| 3/15/2024 | Debit | Prepared Food ▓▓▓ fees/costs | $4,325.00 | | 18,968.00 |
| 3/15/2024 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $11,500.00 | 30,468.00 |
| 3/19/2024 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $6,000.00 | 36,468.00 |
| 3/19/2024 | Credit | Prepared Food ▓▓▓ receipt of partial settlement (1 of 4) | | $5,000.00 | 41,468.00 |
| 3/19/2024 | Credit | Prepared Food ▓▓▓ - receipt of settlement | | $20,000.00 | 61,468.00 |
| 3/22/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $5,925.00 | | 55,543.00 |
| 3/22/2024 | Debit | Prepared Food ▓▓▓ our fees/costs | $4,075.00 | | 51,468.00 |
| 3/22/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $6,850.00 | | 44,618.00 |
| 3/22/2024 | Debit | Prepared Food ▓▓▓ our fees/costs | $4,650.00 | | 39,968.00 |
| 3/26/2024 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $12,000.00 | 51,968.00 |
| 3/26/2024 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $6,500.00 | 58,468.00 |
| 3/26/2024 | Credit | Prepared Food ▓▓▓ - receipt of settlement | | $1,000.00 | 59,468.00 |
| 3/27/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $11,950.00 | | 47,518.00 |
| 3/27/2024 | Debit | Prepared Food ▓▓▓ - our fees/costs | $8,050.00 | | 39,468.00 |
| 3/27/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $3,550.00 | | 35,918.00 |
| 3/27/2024 | Debit | Prepared Food ▓▓▓ our fees/costs | $2,450.00 | | 33,468.00 |
| 3/27/2024 | Debit | Prepared Food ▓▓▓ receipt of settlement | | $11,998.00 | 45,466.00 |
| 4/2/2024 | Credit | Prepared Food ▓▓▓ receipt of partial settlement (4 of 12) | | $100.00 | 45,566.00 |
| 4/3/2024 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $10,500.00 | 56,066.00 |
| 4/2/2024 | Credit | Prepared Food ▓▓▓ receipt of partial settlement (1 of 2) | | $4,000.00 | 60,066.00 |
| 4/3/2024 | Credit | Prepared Food ▓▓▓ - receipt of settlement | | $7,500.00 | 67,566.00 |
| 4/5/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $6,635.00 | | 60,931.00 |

CONFIDENTIAL

| Date | Type | Description | | | | | |
|------|------|-------------|--|--|--|--|--|
| 4/5/2024 | Debit | Prepared Food ▓▓▓ our fees/costs | $5,365.00 | | 55,566.00 |
| 4/5/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $575.00 | | 54,991.00 |
| 4/5/2024 | Debit | Prepared Food ▓▓▓ - our fees/costs | $425.00 | | 54,566.00 |
| 4/5/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $3,850.00 | | 50,716.00 |
| 4/5/2024 | Debit | Prepared Food ▓▓▓ - our fees/costs | $2,650.00 | | 48,066.00 |
| 4/5/2024 | Debit | Prepared Food ▓▓▓ distribution to client | $7,173.80 | | 40,892.20 |
| 4/5/2024 | Debit | Prepared Food ▓▓▓ our fees/costs | $4,824.20 | | 36,068.00 |
| 4/10/2024 | Credit | Prepared Food ▓▓▓ - receipt of settlement | | $20,000.00 | 56,068.00 |
| 4/10/2024 | Credit | Prepared Food ▓▓▓ receipt of settlement | | $8,000.00 | 64,068.00 |
| 4/10/2024 | Credit | Prepared Food v▓▓▓▓ ▓s - receipt of settlement | | $7,000.00 | 71,068.00 |
| 4/11/2024 | Credit | Prepared Fo▓▓ ▓▓ receipt of settlement | | $11,988.00 | 83,056.00 |
| 4/15/2024 | Credit | Prepared Food v▓▓▓▓ ▓▓ receipt of settlement | | $6,000.00 | 89,056.00 |
| 4/15/2024 | Debit | Prepared Food v▓▓ distribution to client | $3,965.00 | | 85,091.00 |
| 4/15/2024 | Debit | Prepared Food v▓▓ - our fees/costs | $3,535.00 | | 81,556.00 |
| 4/15/2024 | Debit | Prepared Food ▓▓ distribution to client | $5,350.00 | | 76,206.00 |
| 4/15/2024 | Debit | Prepared Food ▓▓ our fees/costs | $5,150.00 | | 71,056.00 |
| 4/15/2024 | Debit | Prepared Food v▓▓ - distribution to client | $11,950.00 | | 59,106.00 |
| 4/15/2024 | Debit | Prepared Food v▓▓ our fees/costs | $8,050.00 | | 51,056.00 |
| 4/18/2024 | Credit | Prepared Food ▓▓ ▓t of settlement | | $5,500.00 | 56,556.00 |
| 4/22/2024 | Debit | Prepared Food ▓▓ ▓ distribution to client | $4,125.00 | | 52,431.00 |
| 4/22/2024 | Debit | Prepared Food ▓▓ our fees/costs | $2,875.00 | | 49,556.00 |
| 4/22/2024 | Debit | Prepared Food ▓▓ distribution to client | $7,117.80 | | 42,438.20 |
| 4/22/2024 | Debit | Prepared Food ▓▓ our fees/costs | $4,870.20 | | 37,568.00 |
| 4/22/2024 | Debit | Prepared Food ▓▓ distribution to client | $4,775.00 | | 32,793.00 |
| 4/22/2024 | Debit | Prepared Food v▓▓ - our fees/costs | $3,225.00 | | 29,568.00 |
| 4/22/2024 | Debit | Prepared Food v▓▓ - distribution to client | $3,550.00 | | 26,018.00 |
| 4/22/2024 | Debit | Prepared Food v▓▓ - our fees/costs | $2,450.00 | | 23,568.00 |
| 4/22/2024 | Credit | Prepared Food v▓▓ receipt of partial settlement (1 of 2) | | $3,500.00 | 27,068.00 |
| 4/25/2024 | Credit | Prepared Food v▓▓ receipt of settlement | | $10,500.00 | 37,568.00 |
| 4/26/2024 | Credit | Prepared Food v▓▓ - receipt of partial settlement (2 of 2) | | $3,500.00 | 41,068.00 |
| 5/1/2024 | Credit | Prepared Food v▓▓ receipt of partial settlement (2 of 2) | | $4,000.00 | 45,068.00 |
| 5/8/2024 | Credit | Prepared Food▓▓ ▓n - receipt of settlement | | $9,400.00 | 54,468.00 |
| 5/8/2024 | Credit | Prepared Food v▓▓ receipt of settlement | | $1,200.00 | 55,668.00 |
| 5/8/2024 | Credit | Prepared Food v▓▓ receipt of partial settlement (2 of 4) | | $2,500.00 | 58,168.00 |
| 5/8/2024 | Credit | Prepared Food v▓▓ receipt of settlement (1 of 2) | | $10,000.00 | 68,168.00 |

CONFIDENTIAL

159

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 5/8/2024 | Credit | Prepared Food ███ - receipt of settlement (2 of 2) | | $10,000.00 | 78,168.00 |
| 5/8/2024 | Credit | Prepared Food v ███ receipt of settlement | | $11,988.00 | 90,156.00 |
| 5/8/2024 | Credit | Prepared Food v ███ receipt of settlement | | $13,000.00 | 103,156.00 |
| 5/9/2024 | Debit | Prepared Food ███ distribution to client | $2,745.00 | | 100,411.00 |
| 5/9/2024 | Debit | Prepared Food ███ our fees/costs | $2,755.00 | | 97,656.00 |
| 5/9/2024 | Debit | Prepared Food v ███ distribution to client | $6,275.00 | | 91,381.00 |
| 5/9/2024 | Debit | Prepared Food ███ our fees/costs | $4,225.00 | | 87,156.00 |
| 5/9/2024 | Debit | Prepared Food ███ distribution to client | $3,523.25 | | 83,632.75 |
| 5/9/2024 | Debit | Prepared Food ███ our fees/costs | $3,476.75 | | 80,156.00 |
| 5/10/2024 | Credit | Prepared Fo ███ receipt of partial settlement (5 of 12) | | $100.00 | 80,256.00 |
| 5/14/2024 | Credit | Prepared Food v ███ receipt of settlement | | $9,000.00 | 89,256.00 |
| 5/15/2024 | Debit | Prepared Food ███ distribution to client | $2,725.00 | | 86,531.00 |
| 5/15/2024 | Debit | Prepared Food ███ our fees/costs | $5,275.00 | | 81,256.00 |
| 5/15/2024 | Debit | Prepared Food ve ███ distribution to client | $5,515.00 | | 75,741.00 |
| 5/15/2024 | Debit | Prepared Food v ███ our fees/costs | $3,885.00 | | 71,856.00 |
| 5/15/2024 | Debit | Prepared Food v ███ distribution to client | $11,433.28 | | 60,422.72 |
| 5/15/2024 | Debit | Prepared Food ███ our fees/costs | $8,566.72 | | 51,856.00 |
| 5/15/2024 | Debit | Prepared Food v ███ distribution to client | $7,775.00 | | 44,081.00 |
| 5/15/2024 | Debit | Prepared Food v ███ our fees/costs | $5,225.00 | | 38,856.00 |
| 5/15/2024 | Debit | Prepared Food v ███ distribution to client | $695.00 | | 38,161.00 |
| 5/15/2024 | Debit | Prepared Food v ███ our fees/costs | $505.00 | | 37,656.00 |
| 5/15/2024 | Debit | Prepared Food v ███ distribution to client | $7,167.80 | | 30,488.20 |
| 5/15/2024 | Debit | Prepared Food v ███ our fees/costs | $4,820.20 | | 25,668.00 |
| 5/17/2024 | Credit | Prepared Food v ███ receipt of settlement | | $3,000.00 | 28,668.00 |
| 5/20/2024 | Credit | Prepared Food v ███ - receipt of settlement | | $3,500.00 | 32,168.00 |
| 5/21/2024 | Credit | Prepared Food v ███ receipt of settlement | | $1,500.00 | 33,668.00 |
| 5/22/2024 | Debit | Prepared Food v ███ distribution to client | $5,375.00 | | 28,293.00 |
| 5/22/2024 | Debit | Prepared Food v ███ our fees/costs | $3,625.00 | | 24,668.00 |
| 5/22/2024 | Debit | Prepared Food v ███ distribution to client | $1,175.00 | | 23,493.00 |
| 5/22/2024 | Debit | Prepared Food v ███ our fees/costs | $1,825.00 | | 21,668.00 |
| 5/23/2024 | Credit | Prepared Food v ███ receipt of settlement | | $15,000.00 | 36,668.00 |
| 5/23/2024 | Debit | Prepared Food v ███ distribution to client | $1,593.00 | | 35,075.00 |
| 5/23/2024 | Debit | Prepared Food v ███ our fees/costs | $1,907.00 | | 33,168.00 |
| 5/28/2024 | Credit | Prepared Food v ███ receipt of partial settlement (1 of 4) | | $2,500.00 | 35,668.00 |
| 5/28/2024 | Credit | Prepared Food v ███ - receipt of settlement | | $12,000.00 | 47,668.00 |
| 5/31/2024 | Credit | Prepared Food v ███ receipt of settlement | | $11,988.00 | 59,656.00 |
| 5/31/2024 | Credit | Prepared Food v ███ receipt of settlement | | $8,000.00 | 67,656.00 |
| 5/31/2024 | Debit | Prepared Food v ███ distribution to client | $875.00 | | 66,781.00 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| | | our fees/costs | $625.00 | | 66,156.00 |
| 5/31/2024 | Debit | Prepared Food v ... - distribution to client | $8,950.00 | | 57,206.00 |
| 5/31/2024 | Debit | Prepared Food v ... - our fees/costs | $6,050.00 | | 51,156.00 |
| 6/5/2024 | Credit | Prepared Food ... receipt of settlement | | $8,750.00 | 59,906.00 |
| 6/5/2024 | Credit | Prepared Food v ... - receipt of partial settlement (1000) | | $1,000.00 | 60,906.00 |
| 6/5/2024 | Credit | Prepared Food ... receipt of partial settlement (250) | | $250.00 | 61,156.00 |
| 6/6/2024 | Credit | Prepared Food ... receipt of partial settlement (3 of 3) | | $4,333.00 | 65,489.00 |
| 6/7/2024 | Credit | Prepared Food ... - receipt of settlement | | $1,000.00 | 66,489.00 |
| 6/7/2024 | Credit | Prepared Food v ... receipt of settlement | | $22,500.00 | 88,989.00 |
| 6/7/2024 | Debit | Prepared Food ... distribution to client | $7,167.80 | | 81,821.20 |
| 6/7/2024 | Debit | Prepared Food v ... - our fees/costs | $4,820.20 | | 77,001.00 |
| 6/7/2024 | Debit | Prepared Food v ... distribution to client | $7,175.00 | | 69,826.00 |
| 6/7/2024 | Debit | Prepared Food ... - our fees/costs | $4,825.00 | | 65,001.00 |
| 6/7/2024 | Debit | Prepared Food ... distribution to client | $4,750.00 | | 60,251.00 |
| 6/7/2024 | Debit | Prepared Food ... - our fees/costs | $3,250.00 | | 57,001.00 |
| 6/7/2024 | Debit | Prepared Food ... receipt of settlement | | $5,000.00 | 62,001.00 |
| 6/7/2024 | Credit | Prepared Food v ... - receipt of settlement | | $6,000.00 | 68,001.00 |
| 6/12/2024 | Credit | Prepared Food ... distribution to client | $6,234.72 | | 61,766.28 |
| 6/13/2024 | Debit | Prepared Food ... our fees/costs | $6,766.28 | | 55,000.00 |
| 6/13/2024 | Debit | Prepared Food v ... distribution to client | $5,200.00 | | 49,800.00 |
| 6/13/2024 | Debit | Prepared Food ... - our fees/costs | $3,550.00 | | 46,250.00 |
| 6/13/2024 | Debit | Prepared Food v ... - distribution to client | $2,750.00 | | 43,500.00 |
| 6/13/2024 | Debit | Prepared Food v ... - our fees/costs | $2,250.00 | | 41,250.00 |
| 6/13/2024 | Debit | Prepared Food v ... distribution to client | $12,511.00 | | 28,739.00 |
| 6/13/2024 | Debit | Prepared Food v ... our fees/costs | $9,989.00 | | 18,750.00 |
| 6/13/2024 | Debit | Prepared Food ... - distribution to client | $508.80 | | 18,241.20 |
| 6/13/2024 | Debit | Prepared Food v ... s - our fees/costs | $1,241.20 | | 17,000.00 |
| 6/17/2024 | Debit | Prepared Food v ... distribution to client | $3,550.00 | | 13,450.00 |
| 6/17/2024 | Debit | Prepared Food v ... our fees/costs | $2,450.00 | | 11,000.00 |
| 6/18/2024 | Credit | Prepared Food v ... receipt of settlement | | $16,500.00 | 27,500.00 |
| 6/19/2024 | Debit | Prepared Food v ... distribution to client | $575.00 | | 26,925.00 |
| 6/19/2024 | Debit | Prepared Food v ... - our fees/costs | $425.00 | | 26,500.00 |
| 6/25/2024 | Credit | Prepared Food v ... - receipt of settlement | | $7,250.00 | 33,750.00 |
| 6/27/2024 | Debit | Prepared Food ... receipt of settlement | | $2,000.00 | 35,750.00 |
| 6/28/2024 | Credit | Prepared Food ... receipt of settlement | | $6,000.00 | 41,750.00 |
| 7/1/2024 | Debit | Prepared Food v ... - distribution to client | $9,850.00 | | 31,900.00 |
| 7/1/2024 | Debit | Prepared Food v ... our fees/costs | $6,650.00 | | 25,250.00 |
| 7/1/2024 | Debit | Prepared Food v ... distribution to client | $4,325.00 | | 20,925.00 |
| 7/1/2024 | Debit | Prepared Food ... our fees/costs | $2,925.00 | | 18,000.00 |

CONFIDENTIAL

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 7/1/2024 | Credit | Prepared Food v [redacted] - receipt of settlement | | $10,000.00 | 28,000.00 |
| 7/3/2024 | Debit | Prepared Food [redacted] - distribution to client | $3,550.00 | | 24,450.00 |
| 7/3/2024 | Debit | Prepared Food [redacted] - our fees/costs | $2,450.00 | | 22,000.00 |
| 7/3/2024 | Debit | Prepared Food v [redacted] - distribution to client | $1,175.00 | | 20,825.00 |
| 7/3/2024 | Debit | Prepared Food v [redacted] - our fees/costs | $825.00 | | 20,000.00 |
| 7/2/2024 | Credit | Prepared Food [redacted] - receipt of partial settlement (2 of 4) | | $2,500.00 | 22,500.00 |
| 7/10/2024 | Credit | Prepared Food [redacted] - receipt of settlement | | $11,988.00 | 34,488.00 |
| 7/11/2024 | Debit | Prepared Food v [redacted] - distribution to client | $5,550.00 | | 28,938.00 |
| 7/11/2024 | Debit | Prepared Food [redacted] - our fees/costs | $4,450.00 | | 24,488.00 |
| 7/12/2024 | Credit | Prepared Food [redacted] - receipt of settlement | | $15,000.00 | 39,488.00 |
| 7/16/2024 | Debit | Prepared Food [redacted] - distribution to client | $7,142.80 | | 32,345.20 |
| 7/16/2024 | Debit | Prepared Food [redacted] - our fees/costs | $4,845.20 | | 27,500.00 |
| 7/17/2024 | Credit | Prepared Food [redacted] - receipt of partial settlement (3 of 4) | | $2,500.00 | 30,000.00 |
| 7/18/2024 | Debit | Prepared Food [redacted] - distribution to client | $8,950.00 | | 21,050.00 |
| 7/18/2024 | Debit | Prepared Food [redacted] - our fees/costs | $6,050.00 | | 15,000.00 |
| 7/18/2024 | Debit | Prepared Food [redacted] - receipt of settlement | | $10,000.00 | 25,000.00 |
| 7/22/2024 | Credit | Prepared Food v [redacted] - receipt of settlement | | $6,000.00 | 31,000.00 |
| 7/29/2024 | Credit | Prepared Food v [redacted] - receipt of settlement | | $4,000.00 | 35,000.00 |
| 7/30/2024 | Debit | Prepared Food [redacted] - distribution to client | $5,975.00 | | 29,025.00 |
| 7/30/2024 | Debit | Prepared Food [redacted] - our fees/costs | $4,025.00 | | 25,000.00 |
| 7/30/2024 | Debit | Prepared Food [redacted] - distribution to client | $3,575.00 | | 21,425.00 |
| 7/30/2024 | Debit | Prepared Food [redacted] - our fees/costs | $2,425.00 | | 19,000.00 |
| 8/2/2024 | Credit | Prepared Food [redacted] - receipt of settlement | | $200,000.00 | 219,000.00 |
| 8/5/2024 | Credit | Prepared Food v [redacted] - receipt of settlement | | $1,500.00 | 220,500.00 |
| 8/5/2024 | Credit | Prepared Food v [redacted] - receipt of settlement | | $3,000.00 | 223,500.00 |
| 8/6/2024 | Debit | Prepared Food v [redacted] - distribution to client | $375.00 | | 223,125.00 |
| 8/6/2024 | Debit | Prepared Food [redacted] - our fees/costs | $3,625.00 | | 219,500.00 |
| 8/7/2024 | Credit | Prepared Food v [redacted] - receipt of settlement | | $2,480.00 | 102,005.00 |
| 8/8/2024 | Debit | Prepared Food v [redacted] - distribution to client | $119,975.00 | | 21,980.00 |
| 8/8/2024 | Debit | Prepared Food v [redacted] - our fees/costs | $80,025.00 | | 21,130.00 |
| 8/12/2024 | Debit | Prepared Food v [redacted] - distribution to client | $850.00 | | 20,480.00 |
| 8/12/2024 | Debit | Prepared Food v [redacted] - our fees/costs | $650.00 | | 19,811.90 |
| 8/12/2024 | Debit | Prepared Food v [redacted] - distribution to client | $668.10 | | |
| 8/12/2024 | Debit | Prepared Food v [redacted] - our fees/costs | $2,331.90 | | 17,480.00 |
| 8/12/2024 | Credit | Prepared Food v [redacted] - receipt of settlement | | $20,000.00 | 37,480.00 |
| 8/13/2024 | Credit | Prepared Food v S[redacted] - receipt of settlement | | $10,000.00 | 47,480.00 |
| 8/16/2024 | Debit | Prepared Food v [redacted] - distribution to client | $11,950.00 | | 35,530.00 |
| 8/16/2024 | Debit | Prepared Food v [redacted] - our fees/costs | $8,050.00 | | 27,480.00 |
| 8/19/2024 | Credit | Prepared Food [redacted] - receipt of settlement | | $15,000.00 | 42,480.00 |
| 8/21/2024 | Credit | Prepared Food [redacted] - receipt of settlement | | $4,000.00 | 46,480.00 |

CONFIDENTIAL

| Date | Type | Description | | | |
|---|---|---|---|---|---|
| 8/22/2024 | Debit | Prepared Food ▓ distribution to client | $5,975.00 | | 40,505.00 |
| 8/22/2024 | Debit | Prepared Food ▓ fees/costs | $4,025.00 | | 36,480.00 |
| 8/22/2024 | Debit | Prepared Food ▓ distribution to client | $8,975.00 | | 27,505.00 |
| 8/22/2024 | Debit | Prepared Food ▓ our fees/costs | $6,025.00 | | 21,480.00 |
| 8/23/2024 | Debit | Prepared Food ▓ distribution to client | $1,463.00 | | 20,017.00 |
| 8/23/2024 | Debit | Prepared Food ▓ our fees/costs | $1,017.00 | | 19,000.00 |
| 8/28/2024 | Credit | Prepared Food ▓ - receipt of settlement | | $5,000.00 | 24,000.00 |
| 8/28/2024 | Credit | Prepared Food ▓ - receipt of settlement | | $23,976.00 | 47,976.00 |
| 8/27/2024 | Credit | Prepared Food ▓ receipt of partial settlement (3 and 4 of 4) | | $3,000.00 | 50,976.00 |
| 8/30/2024 | Credit | Prepared Food ▓ receipt of settlement | | $8,500.00 | 59,476.00 |
| 8/30/2024 | Credit | Prepared Food ▓ receipt of settlement | | $10,000.00 | 69,476.00 |
| 9/2/2024 | Debit | Prepared Food ▓ distribution to client | $2,375.00 | | 67,101.00 |
| 9/2/2024 | Debit | Prepared Food ▓ our fees/costs | $1,625.00 | | 65,476.00 |
| 9/2/2024 | Debit | Prepared Food ▓ distribution to client | $4,700.00 | | 60,776.00 |
| 9/2/2024 | Debit | Prepared Food ▓ our fees/costs | $3,300.00 | | 57,476.00 |
| 9/2/2024 | Debit | Prepared Food ▓ distribution to client | $14,335.60 | | 43,140.40 |
| 9/2/2024 | Debit | Prepared Food ▓ our fees/costs | $9,640.40 | | 33,500.00 |
| 9/3/2024 | Credit | Prepared Food ▓ - receipt of settlement | | $6,500.00 | 40,000.00 |
| 9/3/2024 | Debit | Prepared Food ▓ distribution to client | $2,975.00 | | 37,025.00 |
| 9/3/2024 | Debit | Prepared Food ▓ our fees/costs | $2,025.00 | | 35,000.00 |
| 9/3/2024 | Debit | Prepared Food ▓ distribution to client | $5,050.00 | | 29,950.00 |
| 9/3/2024 | Debit | Prepared Food ▓ our fees/costs | $3,450.00 | | 26,500.00 |
| 9/3/2024 | Credit | Prepared Food ▓ receipt of settlement | | $2,250.00 | 28,750.00 |
| 9/4/2024 | Credit | Prepared Food ▓ - receipt of settlement | | $15,000.00 | 43,750.00 |
| 9/5/2024 | Debit | Prepared Food ▓ distribution to client | $5,950.00 | | 37,800.00 |
| 9/5/2024 | Debit | Prepared Food ▓ our fees/costs | $4,050.00 | | 33,750.00 |
| 9/5/2024 | Credit | Prepared Food ▓ receipt of settlement | | $4,970.00 | 38,720.00 |
| 9/6/2024 | Debit | Prepared Food ▓ distribution to client | $1,325.00 | | 37,395.00 |
| 9/6/2024 | Debit | Prepared Food ▓ - our fees/costs | $925.00 | | 36,470.00 |
| 9/6/2024 | Credit | Prepared Food ▓ receipt of settlement | | $5,000.00 | 41,470.00 |
| 9/6/2024 | Credit | Prepared Food ▓ receipt of settlement | | $10,000.00 | 51,470.00 |
| 9/9/2024 | Debit | Prepared Food ▓ distribution to client | $8,950.00 | | 42,520.00 |
| 9/9/2024 | Debit | Prepared Food ▓ our fees/costs | $6,050.00 | | 36,470.00 |
| 9/11/2024 | Debit | Prepared Food ▓ - our fees/costs | $3,750.00 | | 32,720.00 |
| 9/11/2024 | Debit | Prepared Food ▓ distribution to client | $2,750.00 | | 29,970.00 |
| 9/11/2024 | Debit | Prepared Food ▓ distribution to client | $2,427.00 | | 27,543.00 |
| 9/11/2024 | Debit | Prepared Food ▓ our fees/costs | $2,543.00 | | 25,000.00 |
| 9/10/2024 | Credit | Prepared Food ▓ receipt of settlement | | $2,000.00 | 27,000.00 |
| 9/13/2024 | Debit | Prepared Food ▓ distribution to client | $2,950.00 | | 24,050.00 |
| 9/13/2024 | Debit | Prepared Food ▓ our fees/costs | $2,050.00 | | 22,000.00 |

CONFIDENTIAL

163

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 9/13/2024 | Debit | Prepared Food ██ - distribution to client | $5,975.00 | | 16,025.00 |
| 9/13/2024 | Debit | Prepared Food ██ - our fees/costs | $4,025.00 | | 12,000.00 |
| 9/16/2024 | Debit | Prepared Food ██ distribution to client | $1,175.00 | | 10,825.00 |
| 9/16/2024 | Debit | Prepared Food ██ - our fees/costs | $825.00 | | 10,000.00 |
| 9/16/2024 | Credit | Prepared Food ██ receipt of partial settlement (4 of 4) | | $2,500.00 | 12,500.00 |
| 9/18/2024 | Credit | Prepared Food ██ receipt of garnishment from Chase | | $1,048.24 | 13,548.24 |
| 9/19/2024 | Credit | Prepared Food ██ receipt of settlement | | $5,000.00 | 18,548.24 |
| 9/20/2024 | Credit | Prepared Food ██ - receipt of settlement | | $750.00 | 19,298.24 |
| 9/20/2024 | Credit | Prepared Food ██ receipt of settlement | | $8,000.00 | 27,298.24 |
| 9/20/2024 | Credit | Prepared Food ██ receipt of monthly license fee | | $2,800.00 | 30,098.24 |
| 9/23/2024 | Debit | Prepared Food ██ distribution to client | $5,697.00 | | 24,401.24 |
| 9/23/2024 | Debit | Prepared Food ██ our fees/costs | $6,803.00 | | 17,598.24 |
| 9/23/2024 | Debit | Prepared Food ██ our fees/costs (no client distribution) | $1,048.24 | | 16,550.00 |
| 9/24/2024 | Debit | Prepared Food ██ distribution of monthly subscription fee | $1,655.00 | | 14,895.00 |
| 9/24/2024 | Debit | Prepared Food ██ fees/costs | $1,145.00 | | 13,750.00 |
| 9/25/2024 | Debit | Prepared Food ██ distribution to client | $4,750.00 | | 9,000.00 |
| 9/25/2024 | Debit | Prepared Food ██ fees/costs | $3,250.00 | | 5,750.00 |
| 9/26/2024 | Debit | Prepared Food ██ distribution to client | $2,975.00 | | 2,775.00 |
| 9/26/2024 | Debit | Prepared Food ██ fees/costs | $2,025.00 | | 750.00 |
| 9/27/2024 | Debit | Prepared Food ██ distribution to client | $425.00 | | 325.00 |
| 9/27/2024 | Debit | Prepared Food ██ our fees/costs | $325.00 | | (0.00) |
| 9/27/2024 | Credit | Prepared Food ██ receipt of settlement | | $5,000.00 | 5,000.00 |
| 10/1/2024 | Credit | Prepared Food ██ receipt of partial settlement (1 of 2) | | $6,500.00 | 11,500.00 |
| 10/1/2024 | Credit | Prepared Food ██ receipt of partial settlement (2 of 2) | | $6,500.00 | 18,000.00 |
| 10/1/2024 | Credit | Prepared Food ██ receipt of partial settlement (1 of 2) | | $7,250.00 | 25,250.00 |
| 10/2/2024 | Credit | Prepared Food ██ receipt of partial settlement (1 of 2) | | $7,000.00 | 32,250.00 |
| 10/3/2024 | Debit | Prepared Food ██ distribution to client | $2,480.00 | | 29,770.00 |
| 10/3/2024 | Debit | Prepared Food ██ distribution to local counsel | $500.00 | | 29,270.00 |
| 10/3/2024 | Debit | Prepared Food ██ our fees/costs | $2,020.00 | | 27,250.00 |
| 10/4/2024 | Debit | Prepared Food ██ distribution to client | $7,175.00 | | 20,075.00 |
| 10/4/2024 | Debit | Prepared Food ██ fees/costs | $5,825.00 | | 14,250.00 |
| 10/4/2024 | Credit | Prepared Food ██ receipt of settlement | | $10,000.00 | 24,250.00 |
| 10/4/2024 | Credit | Prepared Food ██ receipt of settlement (1 of 3) | | $2,000.00 | 26,250.00 |
| 10/9/2024 | Debit | Prepared Food ██ - distribution to client | $5,950.00 | | 20,300.00 |
| 10/9/2024 | Debit | Prepared Food ██ our fees/costs | $4,050.00 | | 16,250.00 |

CONFIDENTIAL

164

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 10/9/2024 | Credit | Prepared Food ████ - receipt of settlement | | $10,000.00 | 26,250.00 |
| 10/11/2024 | Credit | Prepared Food ████ receipt of partial settlement (1 of 2) | | $2,500.00 | 28,750.00 |
| 10/16/2024 | Debit | Prepared Food ████ distribution to client | $5,950.00 | | 22,800.00 |
| 10/16/2024 | Debit | Prepared Food v ████ - our fees/costs | $4,050.00 | | 18,750.00 |
| 10/17/2024 | Credit | Prepared Food ████ receipt of partial settlement (1 of 2) | | $7,500.00 | 26,250.00 |
| 10/25/2024 | Credit | Prepared Food v ████ receipt of settlement | | $1,000.00 | 27,250.00 |
| 10/31/2024 | Credit | Prepared Food v ████ receipt of settlement | | $8,000.00 | 35,250.00 |
| 10/31/2024 | Debit | Prepared Food ████ - distribution to client | $550.00 | | 34,700.00 |
| 10/31/2024 | Debit | Prepared Food v ████ our fees/costs | $450.00 | | 34,250.00 |
| 10/31/2024 | Credit | Prepared Food v ████ partial settlement (2 of 2) | | $7,250.00 | 41,500.00 |
| 11/1/2024 | Credit | Prepared Food v ████ receipt of partial settlement (2 of 2) | | $2,500.00 | 44,000.00 |
| 11/1/2024 | Credit | Prepared Food v ████ receipt of settlement | | $2,000.00 | 46,000.00 |
| 11/4/2024 | Credit | Prepared Food v ████ receipt of partial settlement (2 of 3) | | $7,000.00 | 53,000.00 |
| 11/6/2024 | Debit | Prepared Food v ████ distribution to client | $2,925.00 | | 50,075.00 |
| 11/6/2024 | Debit | Prepared Food v ████ - our fees/costs | $2,075.00 | | 48,000.00 |
| 11/6/2024 | Debit | Prepared Food v ████ distribution to client | $1,150.00 | | 46,850.00 |
| 11/6/2024 | Debit | Prepared Food v ████ our fees/costs | $850.00 | | 46,000.00 |
| 11/7/2024 | Credit | Prepared Food v ████ receipt of partial settlement (1 of 2) | | $6,250.00 | 52,250.00 |
| 11/7/2024 | Credit | Prepared Food ████ receipt of partial settlement (2 of 2) | | $6,250.00 | 58,500.00 |
| 11/7/2024 | Debit | Prepared Food ████ - distribution to client | $2,725.00 | | 55,775.00 |
| 11/7/2024 | Debit | Prepared Food v ████ - our fees/costs | $5,275.00 | | 50,500.00 |
| 11/7/2024 | Debit | Prepared Food v ████ distribution to client | $7,395.00 | | 43,105.00 |
| 11/7/2024 | Debit | Prepared Food ████ ur fees/costs | $7,105.00 | | 36,000.00 |
| 11/12/2024 | Debit | Prepared Food v ████ - distribution to client | $5,592.07 | | 30,407.93 |
| 11/12/2024 | Debit | Prepared Food ████ our fees/costs | $6,907.93 | | 23,500.00 |
| 11/12/2024 | Credit | Prepared Food v ████ - receipt of settlement | | $10,000.00 | 33,500.00 |
| 11/15/2024 | Credit | Prepared Food v ████ receipt of monthly license fee | | $2,800.00 | 36,300.00 |
| 11/18/2024 | Credit | Prepared Food v ████ - receipt of partial settlement (2 of 3) | | $2,000.00 | 38,300.00 |
| 11/19/2024 | Debit | Prepared Food v ████ distribution to client | $5,200.00 | | 33,100.00 |
| 11/19/2024 | Debit | Prepared Food v ████ our fees/costs | $4,800.00 | | 28,300.00 |
| 11/21/2024 | Credit | Prepared Food ████ - receipt of settlement | | $8,250.00 | 36,550.00 |
| 11/21/2024 | Credit | Prepared Food v ████ - receipt of settlement | | $10,000.00 | 46,550.00 |
| 11/21/2024 | Debit | Prepared Food v ████ distribution of monthly subscription | $1,655.00 | | 44,895.00 |
| 11/21/2024 | Debit | Prepared Food v ████ our fees/costs | $1,145.00 | | 43,750.00 |

CONFIDENTIAL

| Date | Type | Description | | | |
|---|---|---|---|---|---|
| 11/25/2024 | Credit | Prepared Food ▓ — receipt of settlement | | $5,000.00 | 48,750.00 |
| 11/26/2024 | Credit | Prepared Food ▓ — receipt of garnishment | | $52,580.86 | 101,330.86 |
| 11/26/2024 | Credit | Prepared Food ▓ — receipt of settlement | | $2,000.00 | 103,330.86 |
| 11/27/2024 | Debit | Prepared Food ▓ — distribution to client | $4,925.00 | | 98,405.86 |
| 11/27/2024 | Debit | Prepared Food ▓ — our fees/costs | $3,325.00 | | 95,080.86 |
| 11/29/2024 | Debit | Prepared Food ▓ — distribution to client | $5,592.24 | | 89,488.62 |
| 11/29/2024 | Debit | Prepared Food ▓ — our fees/costs | $4,407.76 | | 85,080.86 |
| 11/29/2024 | Debit | Prepared Food ▓ — distribution to client | $30,759.62 | | 54,321.24 |
| 11/29/2024 | Debit | Prepared Food ▓ — our fees/costs | $21,821.24 | | 32,500.00 |
| 11/29/2024 | Debit | Prepared Food ▓ — distribution to client | $2,950.00 | | 29,550.00 |
| 11/29/2024 | Debit | Prepared Food ▓ — our fees/costs | $2,050.00 | | 27,500.00 |
| 12/2/2024 | Credit | Prepared Food ▓ — receipt of partial settlement (3 of 3) | | $7,000.00 | 34,500.00 |
| 12/4/2024 | Debit | Prepared Food ▓ — distribution to client | $1,125.00 | | 33,375.00 |
| 12/4/2024 | Debit | Prepared Food ▓ — our fees/costs | $875.00 | | 32,500.00 |
| 12/9/2024 | Debit | Prepared Food ▓ — distribution to client | $10,822.84 | | 21,677.16 |
| 12/9/2024 | Debit | Prepared Food ▓ — our fees/costs | $10,177.16 | | 11,500.00 |
| 12/10/2024 | Credit | Prepared Food ▓ — receipt of settlement | | $5,000.00 | 16,500.00 |
| 12/10/2024 | Credit | Prepared Food ▓ — receipt of settlement | | $30,000.00 | 46,500.00 |
| 12/10/2024 | Credit | Prepared Food ▓ — receipt of partial settlement (2 of 2) | | $7,500.00 | 54,000.00 |
| 12/11/2024 | Credit | Prepared Food ▓ — receipt of garnishment | | $221.71 | 54,221.71 |
| 12/13/2024 | Debit | Prepared Food ▓ — distribution to client | $1,450.00 | | 52,771.71 |
| 12/13/2024 | Debit | Prepared Food ▓ — our fees/costs | $3,550.00 | | 49,221.71 |
| 12/13/2024 | Credit | Prepared Food ▓ — receipt of monthly license fee | | $2,800.00 | 52,021.71 |
| 12/13/2024 | Credit | Prepared Food ▓ — receipt of settlement | | $11,988.00 | 64,009.71 |
| 12/16/2024 | Debit | Prepared Food ▓ — distribution to client | $17,875.00 | | 46,134.71 |
| 12/16/2024 | Debit | Prepared Food ▓ — fees/costs | $12,125.00 | | 34,009.71 |
| 12/16/2024 | Debit | Prepared Food ▓ — distribution to client | $8,900.00 | | 25,109.71 |
| 12/16/2024 | Debit | Prepared Food ▓ — our fees/costs | $6,100.00 | | 19,009.71 |
| 12/16/2024 | Debit | Prepared Food ▓ — our fees/costs (garnishment - no client distribution) | $221.71 | | 18,788.00 |
| 12/19/2024 | Debit | Prepared Food ▓ — distribution of monthly subscription | $1,655.00 | | 17,133.00 |
| 12/19/2024 | Debit | Prepared Food ▓ — our fees/costs | $1,145.00 | | 15,988.00 |
| 12/19/2024 | Debit | Prepared Food ▓ — distribution to client | $7,142.80 | | 8,845.20 |
| 12/19/2024 | Debit | Prepared Food ▓ — our fees/costs | $4,845.20 | | 4,000.00 |
| 12/30/2024 | Credit | Prepared Food ▓ — receipt of settlement | | $13,500.00 | 17,500.00 |
| 12/30/2024 | Credit | Prepared Food ▓ — receipt of partial settlement | | $900.00 | 18,400.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |

CONFIDENTIAL

166